Michael R. Johnson (7070)
David H. Leigh (9433)
Elaine A. Monson (5523)
**RAY QUINNEY & NEBEKER P.C.**
36 South State Street, 14th Floor
Salt Lake City, Utah 84111
Tel: (801) 532-1500
Email: mjohnson@rqn.com
Email: dleigh@rqn.com
Email: emonson@rqn.com

James T. Markus (*pro hac vice*)
William G. Cross (*pro hac vice*)
Lacey S. Bryan (*pro hac vice*)
**MARKUS WILLIAMS YOUNG & HUNSICKER LLC**
1775 Sherman Street, Suite 1950
Denver, Colorado 80203-4505
Telephone (303) 830-0800
Facsimile (303) 830-0809
Email: jmarkus@markuswilliams.com
Email: wcross@markuswilliams.com
Email: lbryan@markuswilliams.com

*Proposed Counsel for the Debtor-In-Possession*

IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF UTAH
CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>MERIDIAN RESTAURANTS UNLIMITED, LC; LOVELOUD RESTAURANTS, LC; AZM RESTAURANTS, LC; HR RESTAURANTS, LC; MR RESTAURANTS, LC; NDM RESTAURANTS, LC; and NKS RESTAURANTS, LC,<br><br>Debtors-in-Possession. | Bankruptcy Case No. 23-20731-KRA<br>Bankruptcy Case No. 23-20732-KRA<br>Bankruptcy Case No. 23-20733-KRA<br>Bankruptcy Case No. 23-20736-KRA<br>Bankruptcy Case No. 23-20737-KRA<br>Bankruptcy Case No. 23-20738-KRA<br>Bankruptcy Case No. 23-20739-KRA<br><br>Chapter 11<br><br>Judge Kevin R. Anderson<br><br>**Jointly Administered Under Bankruptcy Case No. 23-20731-KRA**<br><br>[Filed via ECF] |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

1

4858-2631-4076, v. 3

**Introduction**

Debtors Meridian Restaurants Unlimited, L.C. ("Meridian"), Loveloud Restaurants, L.C. ("Loveloud"), AZM Restaurants, L.C. ("AZM"), HR Restaurants, L.C. ("HR"), MR Restaurants, L.C. ("MR"), NDM Restaurants, L.C. ("NDM"), and NKS Restaurants, L.C. ("NKS") (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned jointly administered chapter 11 cases, with the assistance of their management, professionals, and advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements", and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Utah (the "Bankruptcy Court"), pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.[1]

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1] Consistent with the Court's April 6, 2023 *Final Order Authorizing and Directing the Joint Administration and Procedural (but not Substantive) Consolidation of Related Cases* [Dkt. 150, Case No. 23-20731-KRA] (the "Joint Administration Order"), Schedules and Statements are filed in each Debtor's respective case.

4858-2631-4076, v. 3

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of

3

4858-2631-4076, v. 3

each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

**Global Notes and Overview of Methodology**

1.    **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."

Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this

4

paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements unless ordered to do so by the Bankruptcy Court.

2.      **Description of Cases and "as of" Information Date.** On March 2, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on March 2, 2023.

3.      **Consolidated Cash Management System.**  The Debtors utilize a centralized cash management system in the ordinary course to receive, transfer and disburse funds and to facilitate payroll, operating expenses, taxes, cash monitoring, forecasting, and reporting for the Debtors on a system-wide basis. Under the Debtors' cash management system and in the ordinary course of the Debtors' operations, cash and other non-cash forms of payment received at the Debtors' restaurants is deposited or credited into one of two collections accounts in the name of Meridian.  Amounts received from customers at the restaurants via non-cash forms of payment – *i.e.*, credit and debit card payments – are credited directly to the Meridian collection accounts within three to five days after the non-cash transactions are made at the restaurant. Thus, all cash and non-cash revenue received at the restaurants flows into the accounts managed by and in the name of Meridian.

The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Revenue from operations at the Debtors' restaurants is reflected on the respective Schedules and Statements filed by Debtors

5

4858-2631-4076, v. 3

AZM, HR, MR, NDM, and NKS (collectively, the "Operating Debtors").  Debtor Loveloud is the sole owner and member of the Operating Debtors; revenue shown on the Schedules and Statements filed by Loveloud reflects the aggregate revenue from the Schedules and Statements filed by the Operating Debtors.

Debtor Meridian is the sole owner and member of Loveloud; revenue shown on the Schedules and Statements filed by Meridian reflects the aggregate revenue from the Schedules and Statements filed by the Operating Debtors as well as *de minimis* revenue or distributions from operations by non-debtor affiliates MVP Restaurants L.C. ("MVP") and KBMH Restaurants, L.C. ("KBMH").

4.      **Consolidated Accounting System.** In the ordinary course of the Debtors' business operations, the Debtors' balance sheets, statements of operations, statements of members' equity, and statements of cash flows are prepared on a consolidated basis. Additionally, the Debtors file consolidated income tax returns.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

5.      **Book Value of Assets.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect book values ("NBV") as of the close of business on March 2, 2023 of certain assets, including, but not limited to, goodwill, franchise interests, leasehold interests, and intellectual property interests.  The book values may materially differ from their fair market values and may be listed as undetermined or "unknown" amounts as of the Petition Date. Furthermore, as

6

4858-2631-4076, v. 3

applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no book value.

6. **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly or inadvertently characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, but not limited to, fixtures and equipment, from certain third-party lessors. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement). Further the values reflected for the leased property is the book value of such leases.

8. **Excluded Assets and Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities

4858-2631-4076, v. 3

between the prepetition and post-petition periods may change. The liabilities listed on the Schedules do not reflect any analysis of Claims under 11 U.S.C. § 503(b)(9). Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under 11 U.S.C. § 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

9. **Insiders.** Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 10% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Correct Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of 11 U.S.C. § 101(31).

10. **Intellectual Property Rights.** The exclusion of any intellectual property rights or interests shall not be construed as an admission that such intellectual property rights or interests have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights or interests shall not be construed to be an admission that such intellectual property rights or interests have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

4858-2631-4076, v. 3

In addition, although the Debtors have made diligent efforts to attribute intellectual property rights or interests to the rightful Debtor entity, in certain instances, intellectual property rights or interests of one Debtor may, in fact, be held or owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights or interests.

11. **Executory Contracts and Unexpired Leases.** Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B Part 9, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

12. **Materialman's/Mechanic's Liens.** The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

13. **Classifications.** Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff of such Claims.

14. **Claims Description.** Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a

9

given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

15.   **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

16.   **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

4858-2631-4076, v. 3

a.      Undetermined Amounts. The description of an amount as "unknown" is

not intended to reflect upon the materiality of such amount.

b.      Totals. All totals that are included in the Schedules and Statements

represent totals of all known amounts. To the extent there are unknown or

undetermined amounts, the actual total may be different than the listed total.

c.      Liens. Property and equipment listed in the Schedules and Statements are

presented without consideration of any liens that may attach (or have attached) to

such property and equipment.

17.     **Estimates and Assumptions.** Because of the timing of the filings, management

was required to make certain estimates and assumptions that affected the reported amounts of

these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

18.     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

19.     **Intercompany Balances.** As further set forth in the *Debtors' Motion and

Memorandum in Support of Substantive Consolidation of the Debtors' Jointly Administered

Cases Under 11 U.S.C. § 105(a) Nunc Pro Tunc to the Petition Date* (the "Substantive

Consolidation Motion"), and the *Declaration in Support of Substantive Consolidation* attached

thereto as Exhibit 1 (the "Meridian Declaration"), the Debtors utilize a centralized cash

management system in the ordinary course to receive, transfer and disburse funds and to

facilitate payroll, operating expenses, taxes, cash monitoring, forecasting, and reporting for the

Debtors on a system-wide basis.  Under the Debtors' cash management system, all cash and non-

cash revenue from Restaurant operations is collected and commingled into accounts held by

Meridian, and used by Meridian to pay the expenses, payroll, and other obligations of all the

Debtors.  As a result, it is a regular and customary practice that all revenues of the Debtors are

11

pooled and then this comingled pool of funds is used to pay the expenses of the consolidated enterprise, including, but not limited to, payment of general and administrative expenses, maintenance, purchases of food and beverage inventory, payment of utilities and other operating expenses, payment of wages and salaries for employees, and servicing of debt.

The by-product of the Debtors' consolidated operations, collection of revenues, and payment of expenses is that intercompany balances exist between and among the Debtors. (collectively, the "Intercompany Balances"). It is not accurate to call the Intercompany Balances liabilities, debts, or claims between the Debtors. The Debtors, like other consolidated franchise operations, do not consider such balances to cause debtor-creditor relationships where there is common ownership among entities. It is not customary in the industry to treat the intercompany balances as debts when the entities have common ownership and consolidated operations similar to the Debtors.  There are no agreements between or among the Debtors creating debtor-creditor relationships based on the Intercompany Balances, and the Debtors' accounting and financial reporting does not reflect or create debtor-creditor relationships among them based on the Intercompany Balances.

Moreover, because the Intercompany Balances are not liabilities, debts, or claims between the Debtors, there is no basis for any Debtor to assert a claim against another Debtor based on the Intercompany Balances. Instead, the Intercompany Balances merely reflect transactions involving what is, in reality, a single, consolidated enterprise.

Accordingly, the Debtors have not listed in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) any Intercompany Balances between a Debtor and another Debtor since they have never historically settled any Intercompany Balances. Also, what appears in the Debtors' books and records does not reflect any admission or conclusion of

4858-2631-4076, v. 3

the Debtors regarding how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

20. **Setoffs.** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers, franchisees, and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

21. **Global Notes Control.** If the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the close of business on March 2, 2023, unless otherwise noted below. Other than real property leases reported on Schedule A/B Part 9, the Debtors have not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

**Schedule A/B Part 3 Question 11**. Amounts shown as a "Credit Card Receivable" on any of the Debtors' Schedules and Statements reflect amounts paid by customers at the Debtors' restaurants not yet credited to the Debtors' accounts as of the Petition Date. Amounts received from customers at the restaurants via non-cash forms of payment – *i.e.*, credit and debit card

13

4858-2631-4076, v. 3

payments – are credited directly to an account managed by and in the name of Meridian within three to five days after the non-cash transactions are made at the Restaurant.

**Schedule A/B Part 5**.  In Part 5 of the Schedules A/B, and the rider attached to the Schedules and Statements, the Debtors list their inventory, including, but not limited to, food products, cleaning supplies, condiments, drink products, and paper products. The Debtors' Schedules and Statements reflect net book values of the Debtors' inventory as of the close of business on March 2, 2023.

**Schedules A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an "unknown" amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B Part 9 Question 55**. The Debtors have listed their real property leases and leasehold improvement interests in Schedule A/B Part 9 Question 55 and the rider attached to the Schedules and Statements.  The Debtors' Schedules and Statements reflect book values of the Debtors' leasehold improvement interests as of the close of business on March 2, 2023.

**Schedule A/B Part 10 Question 62**. The Debtors have listed their interests in licenses, franchises, and royalties in Schedule A/B Part 10 Question 62 and the rider attached to the Schedules and Statements.  The Debtors' Schedules and Statements reflect net book values of the Debtors' interests in licenses, franchises, and royalties as of the close of business on March 2, 2023.

**Schedule A/B Part 10 Question 65**. The Debtors have listed the book values of goodwill for certain restaurants as of the close of business on March 2, 2023 in Schedule A/B Part 10 Question 65.

4858-2631-4076, v. 3

**Schedule A/B Part 11 Questions 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their landlords and/or vendors. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Accordingly, certain claims are potentially unknown to the Debtors, and by their nature not quantifiable as of the Petition Date. Accordingly, they are not listed on Schedule A/B Part 11 Questions 74 & 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, surety bonds, or inchoate statutory lien rights.

4858-2631-4076, v. 3

**Schedule E/F Part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F Part 2, based upon the Debtors' books and records as of the Petition Date. Determining the date upon which each Claim on Schedule E/F Part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F Part 2. Furthermore, Claims listed on Schedule E/F Part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed. Further, under the Debtors existing and former Workers Compensation insurance policies, outstanding and incurred but not yet reported claims may exist and are not listed on Schedule E/F. Schedule E/F Part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "unknown" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Schedule E/F Part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F Part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F Part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F Part 2.

Schedule E/F Part 2 includes the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F Part 2 does not include potential rejection damage

16

Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable. Certain leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or

17

unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, non-disturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

Schedule H. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under certain prepetition debts and are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F Part 2 and Statement 7, as applicable.

4858-2631-4076, v. 3

**Specific Disclosures with Respect to the Debtors' Statements**

**Part 2 Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement 4), employee payroll, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). All disbursements listed on Statement 3 are made through the Debtors' consolidated cash management system and listed for that Debtor.

**Part 2 Statement 4**. Statement 4 accounts for a respective Debtors' transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.

**Part 3 Statement 7**. Information provided in Statement 7 may not include every legal action, administrative agency proceeding (including administration of worker compensation insurance claims), court action, execution, attachment or governmental audit open or closed during the relevant time period, as proceedings are quickly dismissed or settled for a nominal sum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Part 6 Statement 11**. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services and may include services rendered to other parties.

4858-2631-4076, v. 3

DATED: April 6, 2023

Respectfully submitted,

RAY QUINNEY & NEBEKER P.C.


By: */s/ Michael R. Johnson*
Michael R. Johnson (7070)
David H. Leigh (9433)
Elaine A. Monson (5523)
36 South State Street, 14th Floor
Salt Lake City, Utah 84111
Tel: (801) 532-1500
Email: mjohnson@rqn.com
Email: dleigh@rqn.com
Email: emonson@rqn.com

*Proposed Counsel for the Debtor-In-Possession*

-- and --

MARKUS WILLIAMS YOUNG &
HUNSICKER LLC

By: */s/ James T. Markus*
James T. Markus *(pro hac vice)*
William G. Cross *(pro hac vice)*
Lacey S. Bryan *(pro hac vice)*
1775 Sherman Street, Suite 1950
Denver, Colorado 80203-4505
Telephone (303) 830-0800
Facsimile (303) 830-0809
Email: jmarkus@markuswilliams.com
Email: wcross@markuswilliams.com
Email: lbryan@markuswilliams.com

*Proposed Counsel for the Debtor-In-Possession*

4858-2631-4076, v. 3

**Fill in this information to identify the case:**

Debtor name ___MR Restaurants, L.C._____

United States Bankruptcy Court for the:_____ District of __Utah____
(State)

Case number (If known): ___23-20737-KRA_____

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

### Part 1:   Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
Copy line 88 from *Schedule A/B* ..................................................................................
$ 4,529,447.62
Plus Unknown

   1b. **Total personal property:**
Copy line 91A from *Schedule A/B* ..............................................................................
$ 5,251,815.02
Plus Unknown

   1c. **Total of all property:**
Copy line 92 from *Schedule A/B* ................................................................................
$ 9,781,262.64
Plus Unknown

---

### Part 2:   Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................
$ 2,716,094.67
Plus Unknown

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F* ..................................
$ 1,594,669.15
Plus Unknown

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................
+ $ 51,543,498.99
Plus Unknown

4. **Total liabilities**......................................................................................................
Lines 2 + 3a + 3b
$ 55,854,262.81
Plus Unknown

Official Form 206Sum         **Summary of Assets and Liabilities for Non-Individuals**         page 1

**Fill in this information to identify the case:**

Debtor name _MR Restaurants, L.C._____

United States Bankruptcy Court for the:_____ District of _Utah_____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(State)

Case number (If known): _23-20737-KRA_____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $ See attached rider |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1._____ | _____ | ___ ___ ___ ___ | $_____ |
| 3.2._____ | _____ | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1._____ | $_____ |
| 4.2._____ | $_____ |

5. **Total of Part 1**      $          37,200.00

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | |
|---|---|
| 7.1._____ | $_____ |
| 7.2._____ | $_____ |

Debtor    MR Restaurants, L.C._____   Case number (*if known*)__23-20737-KRA_____
         Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1.  See attached rider _____   $_____51,447.74

   8.2.  _____   $_____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                $_____51,447.74

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

                                                                           **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:  Credit Card Receivable  –  _____  = ....... ➔   $_____181,402.07
                              face amount              doubtful or uncollectible accounts

    11b. Over 90 days old:  _____  –  _____  = ....... ➔   $_____
                           face amount              doubtful or uncollectible accounts

12. **Total of Part 3**                                                             $_____181,402.07

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Part 4:   Investments

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                                                       **Valuation method used for current value**   **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____   _____   $_____

    14.2. _____   _____   $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                    % of ownership:

    15.1._____   _____%   _____   $_____

    15.2._____   _____%   _____   $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1._____   _____   $_____

    16.2._____   _____   $_____

17. **Total of Part 4**                                                             $_____

    Add lines 14 through 16. Copy the total to line 83.

Official Form 206A/B              **Schedule A/B: Assets — Real and Personal Property**              page **2**

Debtor  MR Restaurants, L.C. _____   Case number (*if known*) 23-20737-KRA _____
Name

---

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other inventory or supplies** | | | | |
| See attached rider | _____ MM / DD / YYYY | $ 310,773.56 | NBV | $ 310,773.56 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 310,773.56

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value _Unknown_   Valuation method_____   Current value _Unknown_

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor ___MR Restaurants, L.C._____   Case number *(if known)*_23-20737-KRA_____
     Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

❑ No

❑ Yes. Is any of the debtor's property stored at the cooperative?

   ❑ No

   ❑ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

❑ No

❑ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

❑ No

❑ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

❑ No

❑ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

❑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

❑ No

❑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

❑ No

❑ Yes

Debtor _____MR Restaurants, L.C._____  Case number (*if known*) _23-20737-KRA_____
        Name

---

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

  ☐ No. Go to Part 9.

  ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

  47.1 _____  $_____  _____  $_____

  47.2 _____  $_____  _____  $_____

  47.3 _____  $_____  _____  $_____

  47.4 _____  $_____  _____  $_____

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

  48.1 _____  $_____  _____  $_____

  48.2 _____  $_____  _____  $_____

49. **Aircraft and accessories**

  49.1 _____  $_____  _____  $_____

  49.2 _____  $_____  _____  $_____

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

  See attached riders AB 7.50 and AB 7.50-Ex. B  $  2,761,597.33  NBV  $  2,761,597.33

51. **Total of Part 8.**

  Add lines 47 through 50. Copy the total to line 87.                                                          $  2,761,597.33

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

  ☐ No

  ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

  ☑ No

  ☐ Yes

---

Debtor __MR Restaurants, L.C._____   Case number *(if known)* _23-20737-KRA_____
         Name

## Part 9:   Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached rider of leasehold improvements | | $ 4,529,447.62 | NBV | $ 4,529,447.62 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 4,529,447.62

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| **61. Internet domain names and websites** | $ | | $ |
| **62. Licenses, franchises, and royalties**<br>See attached rider- book value before amortization | $ 1,295,491.80 | NBV | $ 1,295,491.80 |
| **63. Customer lists, mailing lists, or other compilations** | $ | | $ |
| **64. Other intangibles, or intellectual property** | $ | | $ |
| **65. Goodwill**<br>Store 9960 189,819.59 & Store 12902 189,819.62 | $ 379,639.21 | NBV | $ 379,639.21 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 1,675,131.01

Debtor ___MR Restaurants, L.C._____  Case number (if known)_23-20737-KRA_____
     Name

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

❑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

❑ No

☑ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

❑ Yes

---

**Part 11:   All other assets**

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

❑ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

_____   _____ − _____ = ➜   $_____
                                                Total face amount   doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | |
|---|---|---|
| _____ | Tax year _____ | $_____ |
| _____ | Tax year _____ | $_____ |
| _____ | Tax year _____ | $_____ |

**73. Interests in insurance policies or annuities**

_____   $_____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

_____   $_____

Nature of claim        _____

Amount requested       $_____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   $_____

Nature of claim        _____

Amount requested       $_____

**76. Trusts, equitable or future interests in property**

_____   $_____

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Manufacturer rebates on soda _____   $          $234,263.31

_____   $_____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $          234,263.31

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

❑ Yes

Debtor MR Restaurants, L.C. _____ Case number (if known) 23-20737-KRA _____
Name

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 37,200.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 51,447.74 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 181,402.07 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 310,773.56 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 2,761,597.33 | |
| 88. **Real property.** *Copy line 56, Part 9.* → | | $ 4,529,447.62 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 1,675,131.01 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $ 234,263.31 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...91a. | $ 5,251,815.02 Plus Unknown | **+** 91b. $ 4,529,447.62 Plus Unknown |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................... $ 9,781,262.64
Plus Unknown

---

Official Form 206A/B Schedule A/B: Assets — Real and Personal Property page **8**

**MR Restaurants, L.C.**                                    **Case Number:  23-20737-KRA**

| Part 1: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Cash and cash equivalents |

2.  Cash on hand

| | DESCRIPTION | STORE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 2.1 | Cash In Store Safes | #3428 - TAYLORSVILLE | $1,200.00 |
| 2.2 | Cash In Store Safes | #6069 - NORTH TEMPLE | $1,200.00 |
| 2.3 | Cash In Store Safes | #6138 - FARMINGTON | $1,200.00 |
| 2.4 | Cash In Store Safes | #7233 - PROVO | $1,200.00 |
| 2.5 | Cash In Store Safes | #7837 - LAYTON | $1,200.00 |
| 2.6 | Cash In Store Safes | #9601 - BRIGHAM CITY | $1,200.00 |
| 2.7 | Cash In Store Safes | #9661 - TREMONTON | $1,200.00 |
| 2.8 | Cash In Store Safes | #9752 - FORT UNION | $1,200.00 |
| 2.9 | Cash In Store Safes | #9949 - WEST JORDAN | $1,200.00 |
| 2.10 | Cash In Store Safes | #9960 - WEST ROY | $1,200.00 |
| 2.11 | Cash In Store Safes | #10339 - SOUTH TOWNE | $1,200.00 |
| 2.12 | Cash In Store Safes | #10457 - PARK CITY | $1,200.00 |
| 2.13 | Cash In Store Safes | #10484 - 47th SOUTH | $1,200.00 |
| 2.14 | Cash In Store Safes | #10511 - ANTELOPE | $1,200.00 |
| 2.15 | Cash In Store Safes | #10519 - HARRISON | $1,200.00 |
| 2.16 | Cash In Store Safes | #10625 - 72nd SOUTH | $1,200.00 |
| 2.17 | Cash In Store Safes | #10706 - 12th STREET | $1,200.00 |
| 2.18 | Cash In Store Safes | #12902 - WALL | $1,200.00 |
| 2.19 | Cash In Store Safes | #14035 - LOGAN 1 | $1,200.00 |
| 2.20 | Cash In Store Safes | #17146 - DRAPER | $1,200.00 |
| 2.21 | Cash In Store Safes | #17830 - SARATOGA | $1,200.00 |
| 2.22 | Cash In Store Safes | #17878 - LEHI | $1,200.00 |
| 2.23 | Cash In Store Safes | #20352 - CLEARFIELD | $1,200.00 |
| 2.24 | Cash In Store Safes | #22530 - FARR WEST | $1,200.00 |
| 2.25 | Cash In Store Safes | #23274 - HEBER | $1,200.00 |
| 2.26 | Cash In Store Safes | #24378 - WEST HAVEN | $1,200.00 |
| 2.27 | Cash In Store Safes | #24943 - ROOSEVELT | $1,200.00 |
| 2.28 | Cash In Store Safes | #25282 - MAGNA | $1,200.00 |
| 2.29 | Cash In Store Safes | #25484 - RIVERWALK | $1,200.00 |
| 2.30 | Cash In Store Safes | #25990 - UINTAH | $1,200.00 |
| 2.31 | Cash In Store Safes | #26137 - ROY | $1,200.00 |

|  |  |  | **$37,200.00** |
|---|---|---|---|

MR Restaurants, L.C.                                    Case Number:  23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.1 | 1/31/22-09661 Highway Advertis | CRR-PREPAIDAMORTIZATION | (65.50) |
| 8.2 | 1/31/22-06069 Highway Advertis | CRR-PREPAIDAMORTIZATION | (70.00) |
| 8.3 | 1/31/22-10511 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.4 | 1/31/22-25484 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.5 | 1/31/22-10625 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.6 | 1/31/22-25990 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.7 | 1/31/22-09661 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.8 | 1/31/22-10457 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.9 | 1/31/22-24378 RTI Renewal | CRR-PREPAIDAMORTIZATION | (114.85) |
| 8.10 | 1/31/22-06138 Highway Advertis | CRR-PREPAIDAMORTIZATION | (140.00) |
| 8.11 | 1/31/22-22530 Highway Advertis | CRR-PREPAIDAMORTIZATION | (140.00) |
| 8.12 | 1/31/22-09949 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.13 | 1/31/22-03428 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.14 | 1/31/22-07233 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.15 | 1/31/22-07837 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.16 | 1/31/22-10706 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.17 | 1/31/22-17146 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.18 | 1/31/22-06069 Highway Advertis | CRR-PREPAIDAMORTIZATION | (152.00) |
| 8.19 | 1/31/22-26137 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.20 | 1/31/22-20352 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.21 | 1/31/22-24378 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.22 | 1/31/22-10625 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.23 | 1/31/22-17146 POS Support | CRR-PREPAIDAMORTIZATION | (203.50) |
| 8.24 | 1/31/22-06069 POS Support | CRR-PREPAIDAMORTIZATION | (204.40) |
| 8.25 | 1/31/22-07233 POS Support | CRR-PREPAIDAMORTIZATION | (212.43) |
| 8.26 | 1/31/22-09949 POS Support | CRR-PREPAIDAMORTIZATION | (213.16) |
| 8.27 | 1/31/22-24943 POS Support | CRR-PREPAIDAMORTIZATION | (233.73) |
| 8.28 | 1/31/22-22530 POS Support | CRR-PREPAIDAMORTIZATION | (234.78) |
| 8.29 | 1/31/22-24378 POS Support | CRR-PREPAIDAMORTIZATION | (252.65) |
| 8.30 | 1/31/22-03428 POS Support | CRR-PREPAIDAMORTIZATION | (308.77) |
| 8.31 | 1/31/22-09661 POS Support | CRR-PREPAIDAMORTIZATION | (317.25) |
| 8.32 | 1/31/22-06138 POS Support | CRR-PREPAIDAMORTIZATION | (321.56) |
| 8.33 | 1/31/22-10511 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.34 | 1/31/22-10519 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.35 | 1/31/22-09960 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.36 | 1/31/22-20352 POS Support | CRR-PREPAIDAMORTIZATION | (328.88) |
| 8.37 | 1/31/22-10570 POS Support | CRR-PREPAIDAMORTIZATION | (334.57) |
| 8.38 | 1/31/22-10625 POS Support | CRR-PREPAIDAMORTIZATION | (336.22) |
| 8.39 | 1/31/22-10706 POS Support | CRR-PREPAIDAMORTIZATION | (338.45) |
| 8.40 | 1/31/22-10339 POS Support | CRR-PREPAIDAMORTIZATION | (340.24) |
| 8.41 | 1/31/22-14035 POS Support | CRR-PREPAIDAMORTIZATION | (343.48) |
| 8.42 | 1/31/22-07837 POS Support | CRR-PREPAIDAMORTIZATION | (349.63) |
| 8.43 | 1/31/22-26137 POS Support | CRR-PREPAIDAMORTIZATION | (352.84) |
| 8.44 | 1/31/22-10457 POS Support | CRR-PREPAIDAMORTIZATION | (355.33) |

MR Restaurants, L.C.　　　　　　　　　　　　Case Number:  23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.45 | 1/31/22-10484 POS Support | CRR-PREPAIDAMORTIZATION | (360.80) |
| 8.46 | 1/31/22-25282 POS Support | CRR-PREPAIDAMORTIZATION | (361.98) |
| 8.47 | 1/31/22-25484 POS Support | CRR-PREPAIDAMORTIZATION | (367.83) |
| 8.48 | 1/31/22-23274 POS Support | CRR-PREPAIDAMORTIZATION | (383.38) |
| 8.49 | 2/28/22-09661 Highway Advertis | CRR-PREPAIDAMORTIZATION | (65.50) |
| 8.50 | 2/28/22-06069 Highway Advertis | CRR-PREPAIDAMORTIZATION | (70.00) |
| 8.51 | 2/28/22-10511 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.52 | 2/28/22-25484 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.53 | 2/28/22-10625 Highway Advertis | CRR-PREPAIDAMORTIZATION | (74.00) |
| 8.54 | 2/28/22-25990 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.55 | 2/28/22-09661 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.56 | 2/28/22-10457 Highway Advertis | CRR-PREPAIDAMORTIZATION | (107.00) |
| 8.57 | 2/28/22-24378 RTI Renewal | CRR-PREPAIDAMORTIZATION | (114.85) |
| 8.58 | 2/28/22-06138 Highway Advertis | CRR-PREPAIDAMORTIZATION | (140.00) |
| 8.59 | 2/28/22-22530 Highway Advertis | CRR-PREPAIDAMORTIZATION | (140.00) |
| 8.60 | 2/28/22-09949 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.61 | 2/28/22-03428 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.62 | 2/28/22-07233 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.63 | 2/28/22-07837 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.64 | 2/28/22-10706 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.65 | 2/28/22-17146 Highway Advertis | CRR-PREPAIDAMORTIZATION | (148.00) |
| 8.66 | 2/28/22-06069 Highway Advertis | CRR-PREPAIDAMORTIZATION | (152.00) |
| 8.67 | 2/28/22-26137 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.68 | 2/28/22-20352 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.69 | 2/28/22-24378 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.70 | 2/28/22-10625 Highway Advertis | CRR-PREPAIDAMORTIZATION | (160.00) |
| 8.71 | 2/28/22-17146 POS Support | CRR-PREPAIDAMORTIZATION | (203.50) |
| 8.72 | 2/28/22-06069 POS Support | CRR-PREPAIDAMORTIZATION | (204.40) |
| 8.73 | 2/28/22-07233 POS Support | CRR-PREPAIDAMORTIZATION | (212.43) |
| 8.74 | 2/28/22-09949 POS Support | CRR-PREPAIDAMORTIZATION | (213.16) |
| 8.75 | 2/28/22-24943 POS Support | CRR-PREPAIDAMORTIZATION | (233.73) |
| 8.76 | 2/28/22-22530 POS Support | CRR-PREPAIDAMORTIZATION | (234.78) |
| 8.77 | 2/28/22-24378 POS Support | CRR-PREPAIDAMORTIZATION | (252.65) |
| 8.78 | 2/28/22-03428 POS Support | CRR-PREPAIDAMORTIZATION | (308.77) |
| 8.79 | 2/28/22-09661 POS Support | CRR-PREPAIDAMORTIZATION | (317.25) |
| 8.80 | 2/28/22-06138 POS Support | CRR-PREPAIDAMORTIZATION | (321.56) |
| 8.81 | 2/28/22-10511 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.82 | 2/28/22-10519 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.83 | 2/28/22-09960 POS Support | CRR-PREPAIDAMORTIZATION | (327.28) |
| 8.84 | 2/28/22-20352 POS Support | CRR-PREPAIDAMORTIZATION | (328.88) |
| 8.85 | 2/28/22-10570 POS Support | CRR-PREPAIDAMORTIZATION | (334.57) |
| 8.86 | 2/28/22-10625 POS Support | CRR-PREPAIDAMORTIZATION | (336.22) |
| 8.87 | 2/28/22-17878 POS Support | CRR-PREPAIDAMORTIZATION | (336.63) |
| 8.88 | 2/28/22-10706 POS Support | CRR-PREPAIDAMORTIZATION | (338.45) |
| 8.89 | 2/28/22-10339 POS Support | CRR-PREPAIDAMORTIZATION | (340.24) |

MR Restaurants, L.C.                                    Case Number:  23-20737-KRA

Part 2: **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.90 | 2/28/22-14035 POS Support | CRR-PREPAIDAMORTIZATION | (343.48) |
| 8.91 | 2/28/22-12902 POS Support | CRR-PREPAIDAMORTIZATION | (345.87) |
| 8.92 | 2/28/22-07837 POS Support | CRR-PREPAIDAMORTIZATION | (349.63) |
| 8.93 | 2/28/22-26137 POS Support | CRR-PREPAIDAMORTIZATION | (352.84) |
| 8.94 | 2/28/22-10457 POS Support | CRR-PREPAIDAMORTIZATION | (355.33) |
| 8.95 | 2/28/22-10484 POS Support | CRR-PREPAIDAMORTIZATION | (360.80) |
| 8.96 | 2/28/22-25282 POS Support | CRR-PREPAIDAMORTIZATION | (361.98) |
| 8.97 | 2/28/22-25484 POS Support | CRR-PREPAIDAMORTIZATION | (367.83) |
| 8.98 | 2/28/22-23274 POS Support | CRR-PREPAIDAMORTIZATION | (383.38) |
| 8.99 | RECL-JE72533-2/22-1/23-9752Ann | FEB2022 R&M GL SCRUB | 4,051.79 |
| 8.100 | 3/31/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (70.00) |
| 8.101 | 3/31/22-10511 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.102 | 3/31/22-25484 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.103 | 3/31/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.104 | 3/31/22-25990 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.105 | 3/31/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.106 | 3/31/22-10457 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.107 | 3/31/22-06138 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.108 | 3/31/22-22530 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.109 | 3/31/22-09949 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.110 | 3/31/22-03428 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.111 | 3/31/22-07233 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.112 | 3/31/22-07837 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.113 | 3/31/22-10706 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.114 | 3/31/22-17146 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.115 | 3/31/22-26137 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.116 | 3/31/22-20352 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.117 | 3/31/22-24378 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.118 | 3/31/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.119 | 3/31/22-24378 RTI Renewal | JG-PREPAIDAMORTIZATION | (114.85) |
| 8.120 | 3/31/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (152.00) |
| 8.121 | 3/31/22-17146 POS Support | JG-PREPAIDAMORTIZATION | (203.50) |
| 8.122 | 3/31/22-06069 POS Support | JG-PREPAIDAMORTIZATION | (204.40) |
| 8.123 | 3/31/22-07233 POS Support | JG-PREPAIDAMORTIZATION | (212.43) |
| 8.124 | 3/31/22-24943 POS Support | JG-PREPAIDAMORTIZATION | (233.73) |
| 8.125 | 3/31/22-22530 POS Support | JG-PREPAIDAMORTIZATION | (234.78) |
| 8.126 | 3/31/22-24378 POS Support | JG-PREPAIDAMORTIZATION | (252.65) |
| 8.127 | 3/31/22-03428 POS Support | JG-PREPAIDAMORTIZATION | (308.77) |
| 8.128 | 3/31/22-09661 POS Support | JG-PREPAIDAMORTIZATION | (317.25) |
| 8.129 | 3/31/22-10511 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.130 | 3/31/22-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.131 | 3/31/22-09960 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.132 | 3/31/22-06138 POS Support | JG-PREPAIDAMORTIZATION | (321.56) |
| 8.133 | 3/31/22-20352 POS Support | JG-PREPAIDAMORTIZATION | (328.88) |
| 8.134 | 3/31/22-10570 POS Support | JG-PREPAIDAMORTIZATION | (334.57) |

MR Restaurants, L.C.                                    Case Number:  23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.135 | 3/31/22-10625 POS Support | JG-PREPAIDAMORTIZATION | (336.22) |
| 8.136 | 3/31/22-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |
| 8.137 | 3/31/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (338.45) |
| 8.138 | 3/31/22-10339 POS Support | JG-PREPAIDAMORTIZATION | (340.24) |
| 8.139 | 3/31/22-14035 POS Support | JG-PREPAIDAMORTIZATION | (343.48) |
| 8.140 | 3/31/22-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.141 | 3/31/22-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.142 | 3/31/22-26137 POS Support | JG-PREPAIDAMORTIZATION | (352.84) |
| 8.143 | 3/31/22-10457 POS Support | JG-PREPAIDAMORTIZATION | (355.33) |
| 8.144 | 3/31/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (65.50) |
| 8.145 | 3/31/22-10484 POS Support | JG-PREPAIDAMORTIZATION | (360.80) |
| 8.146 | 3/31/22-25282 POS Support | JG-PREPAIDAMORTIZATION | (361.98) |
| 8.147 | 3/31/22-25484 POS Support | JG-PREPAIDAMORTIZATION | (367.83) |
| 8.148 | 3/31/22-23274 POS Support | JG-PREPAIDAMORTIZATION | (383.38) |
| 8.149 | 3/31/22-09661 Highway Advertis | Back Out Journal Entry 76995 | 65.50 |
| 8.150 | 3/31/22-06069 Highway Advertis | Back Out Journal Entry 76995 | 70.00 |
| 8.151 | 3/31/22-10511 Highway Advertis | Back Out Journal Entry 76995 | 74.00 |
| 8.152 | 3/31/22-25484 Highway Advertis | Back Out Journal Entry 76995 | 74.00 |
| 8.153 | 3/31/22-10625 Highway Advertis | Back Out Journal Entry 76995 | 74.00 |
| 8.154 | 3/31/22-25990 Highway Advertis | Back Out Journal Entry 76995 | 107.00 |
| 8.155 | 3/31/22-09661 Highway Advertis | Back Out Journal Entry 76995 | 107.00 |
| 8.156 | 3/31/22-10457 Highway Advertis | Back Out Journal Entry 76995 | 107.00 |
| 8.157 | 3/31/22-24378 RTI Renewal | Back Out Journal Entry 76995 | 114.85 |
| 8.158 | 3/31/22-06138 Highway Advertis | Back Out Journal Entry 76995 | 140.00 |
| 8.159 | 3/31/22-22530 Highway Advertis | Back Out Journal Entry 76995 | 140.00 |
| 8.160 | 3/31/22-09949 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.161 | 3/31/22-03428 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.162 | 3/31/22-07233 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.163 | 3/31/22-07837 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.164 | 3/31/22-10706 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.165 | 3/31/22-17146 Highway Advertis | Back Out Journal Entry 76995 | 148.00 |
| 8.166 | 3/31/22-06069 Highway Advertis | Back Out Journal Entry 76995 | 152.00 |
| 8.167 | 3/31/22-26137 Highway Advertis | Back Out Journal Entry 76995 | 160.00 |
| 8.168 | 3/31/22-20352 Highway Advertis | Back Out Journal Entry 76995 | 160.00 |
| 8.169 | 3/31/22-24378 Highway Advertis | Back Out Journal Entry 76995 | 160.00 |
| 8.170 | 3/31/22-10625 Highway Advertis | Back Out Journal Entry 76995 | 160.00 |
| 8.171 | 3/31/22-17146 POS Support | Back Out Journal Entry 76995 | 203.50 |
| 8.172 | 3/31/22-06069 POS Support | Back Out Journal Entry 76995 | 204.40 |
| 8.173 | 3/31/22-07233 POS Support | Back Out Journal Entry 76995 | 212.43 |
| 8.174 | 3/31/22-24943 POS Support | Back Out Journal Entry 76995 | 233.73 |
| 8.175 | 3/31/22-22530 POS Support | Back Out Journal Entry 76995 | 234.78 |
| 8.176 | 3/31/22-24378 POS Support | Back Out Journal Entry 76995 | 252.65 |
| 8.177 | 3/31/22-03428 POS Support | Back Out Journal Entry 76995 | 308.77 |
| 8.178 | 3/31/22-09661 POS Support | Back Out Journal Entry 76995 | 317.25 |
| 8.179 | 3/31/22-06138 POS Support | Back Out Journal Entry 76995 | 321.56 |

MR Restaurants, L.C.                                          Case Number:  23-20737-KRA

## Part 2: Schedule A/B:  Assets - Real and Personal Property
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.180 | 3/31/22-10511 POS Support | Back Out Journal Entry 76995 | 327.28 |
| 8.181 | 3/31/22-10519 POS Support | Back Out Journal Entry 76995 | 327.28 |
| 8.182 | 3/31/22-09960 POS Support | Back Out Journal Entry 76995 | 327.28 |
| 8.183 | 3/31/22-20352 POS Support | Back Out Journal Entry 76995 | 328.88 |
| 8.184 | 3/31/22-10570 POS Support | Back Out Journal Entry 76995 | 334.57 |
| 8.185 | 3/31/22-10625 POS Support | Back Out Journal Entry 76995 | 336.22 |
| 8.186 | 3/31/22-17878 POS Support | Back Out Journal Entry 76995 | 336.63 |
| 8.187 | 3/31/22-10706 POS Support | Back Out Journal Entry 76995 | 338.45 |
| 8.188 | 3/31/22-10339 POS Support | Back Out Journal Entry 76995 | 340.24 |
| 8.189 | 3/31/22-14035 POS Support | Back Out Journal Entry 76995 | 343.48 |
| 8.190 | 3/31/22-12902 POS Support | Back Out Journal Entry 76995 | 345.87 |
| 8.191 | 3/31/22-07837 POS Support | Back Out Journal Entry 76995 | 349.63 |
| 8.192 | 3/31/22-26137 POS Support | Back Out Journal Entry 76995 | 352.84 |
| 8.193 | 3/31/22-10457 POS Support | Back Out Journal Entry 76995 | 355.33 |
| 8.194 | 3/31/22-10484 POS Support | Back Out Journal Entry 76995 | 360.80 |
| 8.195 | 3/31/22-25282 POS Support | Back Out Journal Entry 76995 | 361.98 |
| 8.196 | 3/31/22-25484 POS Support | Back Out Journal Entry 76995 | 367.83 |
| 8.197 | 3/31/22-23274 POS Support | Back Out Journal Entry 76995 | 383.38 |
| 8.198 | 3/31/22-26137 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.199 | 3/31/22-20352 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.200 | 3/31/22-24378 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.201 | 3/31/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.202 | 3/31/22-09949 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.203 | 3/31/22-03428 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.204 | 3/31/22-07233 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.205 | 3/31/22-07837 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.206 | 3/31/22-10706 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.207 | 3/31/22-17146 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.208 | 3/31/22-06138 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.209 | 3/31/22-22530 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.210 | 3/31/22-25990 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.211 | 3/31/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.212 | 3/31/22-10457 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.213 | 3/31/22-10511 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.214 | 3/31/22-25484 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.215 | 3/31/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.216 | 3/31/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (70.00) |
| 8.217 | 3/31/22-10457 POS Support | JG-PREPAIDAMORTIZATION | (355.33) |
| 8.218 | 3/31/22-26137 POS Support | JG-PREPAIDAMORTIZATION | (352.84) |
| 8.219 | 3/31/22-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.220 | 3/31/22-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.221 | 3/31/22-14035 POS Support | JG-PREPAIDAMORTIZATION | (343.48) |
| 8.222 | 3/31/22-10339 POS Support | JG-PREPAIDAMORTIZATION | (340.24) |
| 8.223 | 3/31/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (338.45) |
| 8.224 | 3/31/22-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |

MR Restaurants, L.C.                                        Case Number:  23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.225 | 3/31/22-10625 POS Support | JG-PREPAIDAMORTIZATION | (336.22) |
| 8.226 | 3/31/22-10570 POS Support | JG-PREPAIDAMORTIZATION | (334.57) |
| 8.227 | 3/31/22-20352 POS Support | JG-PREPAIDAMORTIZATION | (328.88) |
| 8.228 | 3/31/22-06138 POS Support | JG-PREPAIDAMORTIZATION | (321.56) |
| 8.229 | 3/31/22-10511 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.230 | 3/31/22-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.231 | 3/31/22-09960 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.232 | 3/31/22-09661 POS Support | JG-PREPAIDAMORTIZATION | (317.25) |
| 8.233 | 3/31/22-03428 POS Support | JG-PREPAIDAMORTIZATION | (308.77) |
| 8.234 | 3/31/22-24378 POS Support | JG-PREPAIDAMORTIZATION | (252.65) |
| 8.235 | 3/31/22-22530 POS Support | JG-PREPAIDAMORTIZATION | (234.78) |
| 8.236 | 3/31/22-24943 POS Support | JG-PREPAIDAMORTIZATION | (233.73) |
| 8.237 | 3/31/22-07233 POS Support | JG-PREPAIDAMORTIZATION | (212.43) |
| 8.238 | 3/31/22-06069 POS Support | JG-PREPAIDAMORTIZATION | (204.40) |
| 8.239 | 3/31/22-17146 POS Support | JG-PREPAIDAMORTIZATION | (203.50) |
| 8.240 | 3/31/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (152.00) |
| 8.241 | 3/31/22-24378 RTI Renewal | JG-PREPAIDAMORTIZATION | (114.85) |
| 8.242 | 3/31/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (65.50) |
| 8.243 | 3/31/22-23274 POS Support | JG-PREPAIDAMORTIZATION | (383.38) |
| 8.244 | 3/31/22-25484 POS Support | JG-PREPAIDAMORTIZATION | (367.83) |
| 8.245 | 3/31/22-25282 POS Support | JG-PREPAIDAMORTIZATION | (361.98) |
| 8.246 | 3/31/22-10484 POS Support | JG-PREPAIDAMORTIZATION | (360.80) |
| 8.247 | RECL-JE76556-3/1/22-2/28/23-PO | 03.22 ME R&M GL SCRUB-MR | 4,159.04 |
| 8.248 | 4/1/22-3/31/23-7233 AnulRenewa | 4/1/22-3/31/23-7233 AnulRenewa | 4,101.12 |
| 8.249 | 6/1/22-5/31/23-22530 AnulRenew | 6/1/22-5/31/23-22530 AnulRenew | 4,388.55 |
| 8.250 | 4/30/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (65.50) |
| 8.251 | 4/30/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (70.00) |
| 8.252 | 4/30/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.253 | 4/30/22-10511 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.254 | 4/30/22-25484 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.255 | 4/30/22-25990 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.256 | 4/30/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.257 | 4/30/22-10457 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.258 | 4/30/22-24378 RTI Renewal | SWS-PREPAIDAMORTIZATION | (114.85) |
| 8.259 | 4/30/22-22530 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.260 | 4/30/22-06138 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.261 | 4/30/22-07837 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.262 | 4/30/22-10706 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.263 | 4/30/22-17146 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.264 | 4/30/22-09949 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.265 | 4/30/22-03428 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.266 | 4/30/22-07233 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.267 | 4/30/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.268 | 4/30/22-20352 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.269 | 4/30/22-24378 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |

**MR Restaurants, L.C.**                                      Case Number:  23-20737-KRA

Part 2: **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.270 | 4/30/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.271 | 4/30/22-26137 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.272 | 4/30/22-17146 POS Support | SWS-PREPAIDAMORTIZATION | (203.50) |
| 8.273 | 4/30/22-06069 POS Support | SWS-PREPAIDAMORTIZATION | (204.40) |
| 8.274 | 4/30/22-07233 POS Support | SWS-PREPAIDAMORTIZATION | (212.48) |
| 8.275 | 4/30/22-24943 POS Support | SWS-PREPAIDAMORTIZATION | (233.73) |
| 8.276 | 4/30/22-22530 POS Support | SWS-PREPAIDAMORTIZATION | (234.78) |
| 8.277 | 4/30/22-24378 POS Support | SWS-PREPAIDAMORTIZATION | (252.65) |
| 8.278 | 4/30/22-03428 POS Support | SWS-PREPAIDAMORTIZATION | (308.77) |
| 8.279 | 4/30/22-09661 POS Support | SWS-PREPAIDAMORTIZATION | (317.25) |
| 8.280 | 4/30/22-06138 POS Support | SWS-PREPAIDAMORTIZATION | (321.56) |
| 8.281 | 4/30/22-09960 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.282 | 4/30/22-10511 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.283 | 4/30/22-10519 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.284 | 4/30/22-20352 POS Support | SWS-PREPAIDAMORTIZATION | (328.88) |
| 8.285 | 4/30/22-10570 POS Support | SWS-PREPAIDAMORTIZATION | (334.57) |
| 8.286 | 4/30/22-10625 POS Support | SWS-PREPAIDAMORTIZATION | (336.22) |
| 8.287 | 4/30/22-17878 POS Support | SWS-PREPAIDAMORTIZATION | (336.63) |
| 8.288 | 4/30/22-07837 POS Support | SWS-PREPAIDAMORTIZATION | (349.63) |
| 8.289 | 4/30/22-26137 POS Support | SWS-PREPAIDAMORTIZATION | (352.84) |
| 8.290 | 4/30/22-10457 POS Support | SWS-PREPAIDAMORTIZATION | (355.33) |
| 8.291 | 4/30/22-10484 POS Support | SWS-PREPAIDAMORTIZATION | (360.80) |
| 8.292 | 4/30/22-25282 POS Support | SWS-PREPAIDAMORTIZATION | (361.98) |
| 8.293 | 4/30/22-25484 POS Support | SWS-PREPAIDAMORTIZATION | (367.83) |
| 8.294 | 4/30/22-23274 POS Support | SWS-PREPAIDAMORTIZATION | (383.38) |
| 8.295 | 4/30/22-10706 POS Support | SWS-PREPAIDAMORTIZATION | (338.45) |
| 8.296 | 4/30/22-10339 POS Support | SWS-PREPAIDAMORTIZATION | (340.24) |
| 8.297 | 4/30/22-14035 POS Support | SWS-PREPAIDAMORTIZATION | (343.48) |
| 8.298 | 4/30/22-12902 POS Support | SWS-PREPAIDAMORTIZATION | (345.87) |
| 8.299 | 3/31/22-09949 POS Support Amor | SWS-04.22 PREPAIDAMORTIZAT | (346.59) |
| 8.300 | 4/30/22-09949 POS Support | SWS-04.22 PREPAIDAMORTIZAT | (346.59) |
| 8.301 | 2/28/22-09752 POS Support Amor | SWS-04.22 PREPAIDAMORTIZAT | (337.65) |
| 8.302 | 3/31/22-09752 POS Support Amor | SWS-04.22 PREPAIDAMORTIZAT | (337.65) |
| 8.303 | 4/30/22-09752 POS Support | SWS-04.22 PREPAIDAMORTIZAT | (337.65) |
| 8.304 | 5/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (65.50) |
| 8.305 | 5/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (70.00) |
| 8.306 | 5/31/22-10511 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.307 | 5/31/22-25484 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.308 | 5/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.309 | 5/31/22-25990 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.310 | 5/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.311 | 5/31/22-10457 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.312 | 5/31/22-24378 RTI Renewal | SWS-PREPAIDAMORTIZATION | (114.85) |
| 8.313 | 5/31/22-06138 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.314 | 5/31/22-22530 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |

MR Restaurants, L.C.                                          Case Number:  23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.315 | 5/31/22-09949 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.316 | 5/31/22-03428 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.317 | 5/31/22-07233 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.318 | 5/31/22-07837 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.319 | 5/31/22-10706 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.320 | 5/31/22-17146 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.321 | 5/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.322 | 5/31/22-26137 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.323 | 5/31/22-20352 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.324 | 5/31/22-24378 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.325 | 5/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.326 | 5/31/22-17146 POS Support | SWS-PREPAIDAMORTIZATION | (203.50) |
| 8.327 | 5/31/22-06069 POS Support | SWS-PREPAIDAMORTIZATION | (204.39) |
| 8.328 | 5/31/22-24943 POS Support | SWS-PREPAIDAMORTIZATION | (233.73) |
| 8.329 | 5/31/22-22530 POS Support | SWS-PREPAIDAMORTIZATION | (234.76) |
| 8.330 | 5/31/22-24378 POS Support | SWS-PREPAIDAMORTIZATION | (252.65) |
| 8.331 | 5/31/22-03428 POS Support | SWS-PREPAIDAMORTIZATION | (308.77) |
| 8.332 | 5/31/22-09661 POS Support | SWS-PREPAIDAMORTIZATION | (317.25) |
| 8.333 | 5/31/22-06138 POS Support | SWS-PREPAIDAMORTIZATION | (321.56) |
| 8.334 | 5/31/22-10511 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.335 | 5/31/22-10519 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.336 | 5/31/22-09960 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.337 | 5/31/22-20352 POS Support | SWS-PREPAIDAMORTIZATION | (328.88) |
| 8.338 | 5/31/22-10570 POS Support | SWS-PREPAIDAMORTIZATION | (334.57) |
| 8.339 | 5/31/22-10625 POS Support | SWS-PREPAIDAMORTIZATION | (336.22) |
| 8.340 | 5/31/22-17878 POS Support | SWS-PREPAIDAMORTIZATION | (336.63) |
| 8.341 | 5/31/22-09752 POS Support | SWS-PREPAIDAMORTIZATION | (337.65) |
| 8.342 | 5/31/22-10706 POS Support | SWS-PREPAIDAMORTIZATION | (338.45) |
| 8.343 | 5/31/22-10339 POS Support | SWS-PREPAIDAMORTIZATION | (340.24) |
| 8.344 | 5/31/22-07233 POS Support | SWS-PREPAIDAMORTIZATION | (341.76) |
| 8.345 | 5/31/22-14035 POS Support | SWS-PREPAIDAMORTIZATION | (343.48) |
| 8.346 | 5/31/22-12902 POS Support | SWS-PREPAIDAMORTIZATION | (345.87) |
| 8.347 | 5/31/22-09949 POS Support | SWS-PREPAIDAMORTIZATION | (346.59) |
| 8.348 | 5/31/22-07837 POS Support | SWS-PREPAIDAMORTIZATION | (349.63) |
| 8.349 | 5/31/22-26137 POS Support | SWS-PREPAIDAMORTIZATION | (352.84) |
| 8.350 | 5/31/22-10457 POS Support | SWS-PREPAIDAMORTIZATION | (355.33) |
| 8.351 | 5/31/22-10484 POS Support | SWS-PREPAIDAMORTIZATION | (360.80) |
| 8.352 | 5/31/22-25282 POS Support | SWS-PREPAIDAMORTIZATION | (361.98) |
| 8.353 | 5/31/22-25484 POS Support | SWS-PREPAIDAMORTIZATION | (367.83) |
| 8.354 | 5/31/22-23274 POS Support | SWS-PREPAIDAMORTIZATION | (383.38) |
| 8.355 | 6/1/22-5/31/23-6069 AnnRenewal | Payables Trx Entry | 3,966.68 |
| 8.356 | 6/30/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (65.50) |
| 8.357 | 6/30/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (70.00) |
| 8.358 | 6/30/22-10511 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.359 | 6/30/22-25484 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |

MR Restaurants, L.C.                                          Case Number:  23-20737-KRA

## Schedule A/B:  Assets - Real and Personal Property
Part 2:
Deposits and Prepayments

8.  Prepayments

| DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|
| 8.360  6/30/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.361  6/30/22-25990 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.362  6/30/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.363  6/30/22-10457 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.364  6/30/22-24378 RTI Renewal | SWS-PREPAIDAMORTIZATION | (114.85) |
| 8.365  6/30/22-06138 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.366  6/30/22-22530 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.367  6/30/22-09949 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.368  6/30/22-03428 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.369  6/30/22-07233 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.370  6/30/22-07837 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.371  6/30/22-10706 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.372  6/30/22-17146 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.373  6/30/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.374  6/30/22-26137 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.375  6/30/22-20352 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.376  6/30/22-24378 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.377  6/30/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.378  6/30/22-17146 POS Support | SWS-PREPAIDAMORTIZATION | (203.46) |
| 8.379  6/30/22-24943 POS Support | SWS-PREPAIDAMORTIZATION | (233.73) |
| 8.380  6/30/22-24378 POS Support | SWS-PREPAIDAMORTIZATION | (252.65) |
| 8.381  6/30/22-03428 POS Support | SWS-PREPAIDAMORTIZATION | (308.81) |
| 8.382  6/30/22-09661 POS Support | SWS-PREPAIDAMORTIZATION | (317.25) |
| 8.383  6/30/22-06138 POS Support | SWS-PREPAIDAMORTIZATION | (321.56) |
| 8.384  6/30/22-10511 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.385  6/30/22-10519 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.386  6/30/22-09960 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.387  6/30/22-20352 POS Support | SWS-PREPAIDAMORTIZATION | (328.91) |
| 8.388  6/30/22-06069 POS Support | SWS-PREPAIDAMORTIZATION | (330.56) |
| 8.389  6/30/22-10570 POS Support | SWS-PREPAIDAMORTIZATION | (334.57) |
| 8.390  6/30/22-10625 POS Support | SWS-PREPAIDAMORTIZATION | (336.22) |
| 8.391  6/30/22-17878 POS Support | SWS-PREPAIDAMORTIZATION | (336.63) |
| 8.392  6/30/22-09752 POS Support | SWS-PREPAIDAMORTIZATION | (337.65) |
| 8.393  6/30/22-10706 POS Support | SWS-PREPAIDAMORTIZATION | (338.45) |
| 8.394  6/30/22-10339 POS Support | SWS-PREPAIDAMORTIZATION | (340.24) |
| 8.395  6/30/22-07233 POS Support | SWS-PREPAIDAMORTIZATION | (341.76) |
| 8.396  6/30/22-14035 POS Support | SWS-PREPAIDAMORTIZATION | (343.48) |
| 8.397  6/30/22-12902 POS Support | SWS-PREPAIDAMORTIZATION | (345.87) |
| 8.398  6/30/22-09949 POS Support | SWS-PREPAIDAMORTIZATION | (346.59) |
| 8.399  6/30/22-07837 POS Support | SWS-PREPAIDAMORTIZATION | (349.63) |
| 8.400  6/30/22-26137 POS Support | SWS-PREPAIDAMORTIZATION | (352.84) |
| 8.401  6/30/22-10457 POS Support | SWS-PREPAIDAMORTIZATION | (355.33) |
| 8.402  6/30/22-10484 POS Support | SWS-PREPAIDAMORTIZATION | (360.80) |
| 8.403  6/30/22-25282 POS Support | SWS-PREPAIDAMORTIZATION | (361.98) |
| 8.404  6/30/22-22530 POS Support | SWS-PREPAIDAMORTIZATION | (365.71) |

MR Restaurants, L.C.        Case Number: 23-20737-KRA

**Part 2:** **Schedule A/B: Assets - Real and Personal Property**
Deposits and Prepayments

8. Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.405 | 6/30/22-25484 POS Support | SWS-PREPAIDAMORTIZATION | (367.83) |
| 8.406 | 6/30/22-23274 POS Support | SWS-PREPAIDAMORTIZATION | (383.38) |
| 8.407 | 7/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (65.50) |
| 8.408 | 7/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (70.00) |
| 8.409 | 7/31/22-10511 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.410 | 7/31/22-25484 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.411 | 7/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.412 | 7/31/22-25990 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.413 | 7/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.414 | 7/31/22-10457 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.415 | 7/31/22-24378 RTI Renewal | SWS-PREPAIDAMORTIZATION | (114.85) |
| 8.416 | 7/31/22-06138 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.417 | 7/31/22-22530 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.418 | 7/31/22-09949 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.419 | 7/31/22-03428 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.420 | 7/31/22-07233 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.421 | 7/31/22-07837 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.422 | 7/31/22-10706 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.423 | 7/31/22-17146 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.424 | 7/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.425 | 7/31/22-26137 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.426 | 7/31/22-20352 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.427 | 7/31/22-24378 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.428 | 7/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.429 | 7/31/22-24378 POS Support | SWS-PREPAIDAMORTIZATION | (252.65) |
| 8.430 | 7/31/22-09661 POS Support | SWS-PREPAIDAMORTIZATION | (317.25) |
| 8.431 | 7/31/22-06138 POS Support | SWS-PREPAIDAMORTIZATION | (321.56) |
| 8.432 | 7/31/22-10511 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.433 | 7/31/22-10519 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.434 | 7/31/22-09960 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.435 | 7/31/22-06069 POS Support | SWS-PREPAIDAMORTIZATION | (330.56) |
| 8.436 | 7/31/22-10570 POS Support | SWS-PREPAIDAMORTIZATION | (334.57) |
| 8.437 | 7/31/22-10625 POS Support | SWS-PREPAIDAMORTIZATION | (336.22) |
| 8.438 | 7/31/22-17878 POS Support | SWS-PREPAIDAMORTIZATION | (336.63) |
| 8.439 | 7/31/22-09752 POS Support | SWS-PREPAIDAMORTIZATION | (337.65) |
| 8.440 | 7/31/22-10706 POS Support | SWS-PREPAIDAMORTIZATION | (338.45) |
| 8.441 | 7/31/22-10339 POS Support | SWS-PREPAIDAMORTIZATION | (340.24) |
| 8.442 | 7/31/22-07233 POS Support | SWS-PREPAIDAMORTIZATION | (341.76) |
| 8.443 | 7/31/22-14035 POS Support | SWS-PREPAIDAMORTIZATION | (343.48) |
| 8.444 | 7/31/22-12902 POS Support | SWS-PREPAIDAMORTIZATION | (345.87) |
| 8.445 | 7/31/22-09949 POS Support | SWS-PREPAIDAMORTIZATION | (346.59) |
| 8.446 | 7/31/22-07837 POS Support | SWS-PREPAIDAMORTIZATION | (349.63) |
| 8.447 | 7/31/22-26137 POS Support | SWS-PREPAIDAMORTIZATION | (352.84) |
| 8.448 | 7/31/22-10457 POS Support | SWS-PREPAIDAMORTIZATION | (355.33) |
| 8.449 | 7/31/22-10484 POS Support | SWS-PREPAIDAMORTIZATION | (360.80) |

MR Restaurants, L.C.                                    Case Number:  23-20737-KRA

Part 2: **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.450 | 7/31/22-25282 POS Support | SWS-PREPAIDAMORTIZATION | (361.98) |
| 8.451 | 7/31/22-22530 POS Support | SWS-PREPAIDAMORTIZATION | (365.71) |
| 8.452 | 7/31/22-25484 POS Support | SWS-PREPAIDAMORTIZATION | (367.83) |
| 8.453 | 7/31/22-23274 POS Support | SWS-PREPAIDAMORTIZATION | (383.38) |
| 8.454 | 1/1-8/31/22-9601 Highway Sign | 1/1-8/31/22-9601 Highway Sign | 1,216.00 |
| 8.455 | 8/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (65.50) |
| 8.456 | 8/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (70.00) |
| 8.457 | 8/31/22-10511 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.458 | 8/31/22-25484 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.459 | 8/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (74.00) |
| 8.460 | 8/31/22-25990 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.461 | 8/31/22-09661 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.462 | 8/31/22-10457 Highway Advertis | SWS-PREPAIDAMORTIZATION | (107.00) |
| 8.463 | 8/31/22-24378 RTI Renewal | SWS-PREPAIDAMORTIZATION | (114.85) |
| 8.464 | 8/31/22-06138 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.465 | 8/31/22-22530 Highway Advertis | SWS-PREPAIDAMORTIZATION | (140.00) |
| 8.466 | 8/31/22-09949 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.467 | 8/31/22-03428 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.468 | 8/31/22-07233 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.469 | 8/31/22-07837 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.470 | 8/31/22-10706 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.471 | 8/31/22-17146 Highway Advertis | SWS-PREPAIDAMORTIZATION | (148.00) |
| 8.472 | 8/31/22-06069 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.473 | 8/31/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.474 | 8/31/22-26137 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.475 | 8/31/22-20352 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.476 | 8/31/22-24378 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.477 | 8/31/22-10625 Highway Advertis | SWS-PREPAIDAMORTIZATION | (160.00) |
| 8.478 | 8/31/22-24378 POS Support | SWS-PREPAIDAMORTIZATION | (252.65) |
| 8.479 | 8/31/22-09661 POS Support | SWS-PREPAIDAMORTIZATION | (317.27) |
| 8.480 | 8/31/22-06138 POS Support | SWS-PREPAIDAMORTIZATION | (321.56) |
| 8.481 | 8/31/22-09960 POS Support | SWS-PREPAIDAMORTIZATION | (327.28) |
| 8.482 | 8/31/22-10511 POS Support | SWS-PREPAIDAMORTIZATION | (327.30) |
| 8.483 | 8/31/22-10519 POS Support | SWS-PREPAIDAMORTIZATION | (327.30) |
| 8.484 | 8/31/22-06069 POS Support | SWS-PREPAIDAMORTIZATION | (330.56) |
| 8.485 | 8/31/22-10570 POS Support | SWS-PREPAIDAMORTIZATION | (334.57) |
| 8.486 | 8/31/22-10625 POS Support | SWS-PREPAIDAMORTIZATION | (336.21) |
| 8.487 | 8/31/22-17878 POS Support | SWS-PREPAIDAMORTIZATION | (336.63) |
| 8.488 | 8/31/22-09752 POS Support | SWS-PREPAIDAMORTIZATION | (337.65) |
| 8.489 | 8/31/22-10706 POS Support | SWS-PREPAIDAMORTIZATION | (338.49) |
| 8.490 | 8/31/22-10339 POS Support | SWS-PREPAIDAMORTIZATION | (340.24) |
| 8.491 | 8/31/22-07233 POS Support | SWS-PREPAIDAMORTIZATION | (341.76) |
| 8.492 | 8/31/22-14035 POS Support | SWS-PREPAIDAMORTIZATION | (343.48) |
| 8.493 | 8/31/22-12902 POS Support | SWS-PREPAIDAMORTIZATION | (345.87) |
| 8.494 | 8/31/22-09949 POS Support | SWS-PREPAIDAMORTIZATION | (346.59) |

MR Restaurants, L.C.  Case Number: 23-20737-KRA

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.495 | 8/31/22-07837 POS Support | SWS-PREPAIDAMORTIZATION | (349.57) |
| 8.496 | 8/31/22-26137 POS Support | SWS-PREPAIDAMORTIZATION | (352.84) |
| 8.497 | 8/31/22-10457 POS Support | SWS-PREPAIDAMORTIZATION | (355.27) |
| 8.498 | 8/31/22-10484 POS Support | SWS-PREPAIDAMORTIZATION | (360.76) |
| 8.499 | 8/31/22-25282 POS Support | SWS-PREPAIDAMORTIZATION | (361.98) |
| 8.500 | 8/31/22-22530 POS Support | SWS-PREPAIDAMORTIZATION | (365.71) |
| 8.501 | 8/31/22-25484 POS Support | SWS-PREPAIDAMORTIZATION | (367.83) |
| 8.502 | 8/31/22-23274 POS Support | SWS-PREPAIDAMORTIZATION | (383.38) |
| 8.503 | 1/31/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.504 | 2/28/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.505 | 3/31/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.506 | 4/30/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.507 | 5/31/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.508 | 6/30/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.509 | 7/31/22-09601 Highway Advertis | SWS-PREPAIDAMORTIZATION | (152.00) |
| 8.510 | 9/30/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (65.50) |
| 8.511 | 9/30/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (70.00) |
| 8.512 | 9/30/22-10511 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.513 | 9/30/22-25484 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.514 | 9/30/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.515 | 9/30/22-25990 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.516 | 9/30/22-09661 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.517 | 9/30/22-10457 Highway Advertis | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.518 | 9/30/22-24378 RTI Renewal | JG-PREPAIDAMORTIZATION | (114.81) |
| 8.519 | 9/30/22-06138 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.520 | 9/30/22-22530 Highway Advertis | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.521 | 9/30/22-09949 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.522 | 9/30/22-03428 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.523 | 9/30/22-07233 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.524 | 9/30/22-07837 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.525 | 9/30/22-10706 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.526 | 9/30/22-17146 Highway Advertis | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.527 | 9/30/22-06069 Highway Advertis | JG-PREPAIDAMORTIZATION | (152.00) |
| 8.528 | 9/30/22-26137 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.529 | 9/30/22-20352 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.530 | 9/30/22-24378 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.531 | 9/30/22-10625 Highway Advertis | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.532 | 9/30/22-24378 POS Support | JG-PREPAIDAMORTIZATION | (252.69) |
| 8.533 | 9/30/22-06138 POS Support | JG-PREPAIDAMORTIZATION | (321.58) |
| 8.534 | 9/30/22-09960 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.535 | 9/30/22-06069 POS Support | JG-PREPAIDAMORTIZATION | (330.56) |
| 8.536 | 9/30/22-10570 POS Support | JG-PREPAIDAMORTIZATION | (334.57) |
| 8.537 | 9/30/22-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |
| 8.538 | 9/30/22-09752 POS Support | JG-PREPAIDAMORTIZATION | (337.65) |
| 8.539 | 9/30/22-10339 POS Support | JG-PREPAIDAMORTIZATION | (340.24) |

MR Restaurants, L.C.    Case Number: 23-20737-KRA

## Part 2: Schedule A/B: Assets - Real and Personal Property
Deposits and Prepayments

8. Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.540 | 9/30/22-07233 POS Support | JG-PREPAIDAMORTIZATION | (341.76) |
| 8.541 | 9/30/22-14035 POS Support | JG-PREPAIDAMORTIZATION | (343.48) |
| 8.542 | 9/30/22-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.543 | 9/30/22-09949 POS Support | JG-PREPAIDAMORTIZATION | (346.59) |
| 8.544 | 9/30/22-26137 POS Support | JG-PREPAIDAMORTIZATION | (352.87) |
| 8.545 | 9/30/22-25282 POS Support | JG-PREPAIDAMORTIZATION | (361.98) |
| 8.546 | 9/30/22-22530 POS Support | JG-PREPAIDAMORTIZATION | (365.71) |
| 8.547 | 9/30/22-25484 POS Support | JG-PREPAIDAMORTIZATION | (367.83) |
| 8.548 | 9/30/22-23274 POS Support | JG-PREPAIDAMORTIZATION | (383.32) |
| 8.549 | 9/1/22-8/31/23-9661 POS Renewa | 9/1/22-8/31/23-9661 POS Renewa | 3,886.55 |
| 8.550 | 9/1/22-8/31/23-10519 POS Renew | 9/1/22-8/31/23-10519 POS Renew | 3,927.38 |
| 8.551 | 7/1/22-6/30/23-3428 POS Renewa | 7/1/22-6/30/23-3428 POS Renewa | 4,032.48 |
| 8.552 | 7/1/22-6/30/23-17146 POS Renew | 7/1/22-6/30/23-17146 POS Renew | 4,032.48 |
| 8.553 | 8/1/22-7/31/23-9601 POS Renewa | 8/1/22-7/31/23-9601 POS Renewa | 4,136.44 |
| 8.554 | 9/1/22-8/31/23-10511 POS Renew | 9/1/22-8/31/23-10511 POS Renew | 4,178.34 |
| 8.555 | 9/1/22-8/31/23-7837 POS Renewa | 9/1/22-8/31/23-7837 POS Renewa | 4,195.50 |
| 8.556 | 7/1/22-6/30/23- 20352 POS Rene | 7/1/22-6/30/23- 20352 POS Rene | 4,273.79 |
| 8.557 | 9/1/22-8/31/23-10706 POS Renew | 9/1/22-8/31/23-10706 POS Renew | 4,285.59 |
| 8.558 | 9/1/22-8/31/23- 10706 POS Rene | 9/1/22-8/31/23- 10706 POS Rene | 4,312.40 |
| 8.559 | 7/1/22-6/30/23-24943 POS Renew | 7/1/22-6/30/23-24943 POS Renew | 4,387.87 |
| 8.560 | 8/24/22-10457 POS Renewals | 8/24/22-10457 POS Renewals | 4,519.08 |
| 8.561 | 9/1/22-8/31/23-10706 POS Renew | 9/1/22-8/31/23-10706 POS Renew | 4,580.53 |
| 8.562 | 10/31/22-09661 Highway Adverti | JG-PREPAIDAMORTIZATION | (65.50) |
| 8.563 | 10/31/22-06069 Highway Adverti | JG-PREPAIDAMORTIZATION | (70.00) |
| 8.564 | 10/31/22-10511 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.565 | 10/31/22-25484 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.566 | 10/31/22-10625 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.567 | 10/31/22-25990 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.568 | 10/31/22-09661 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.569 | 10/31/22-10457 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.570 | 10/31/22-06138 Highway Adverti | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.571 | 10/31/22-22530 Highway Adverti | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.572 | 10/31/22-09949 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.573 | 10/31/22-03428 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.574 | 10/31/22-07233 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.575 | 10/31/22-07837 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.576 | 10/31/22-10706 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.577 | 10/31/22-17146 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.578 | 10/31/22-06069 Highway Adverti | JG-PREPAIDAMORTIZATION | (152.00) |
| 8.579 | 10/31/22-26137 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.580 | 10/31/22-20352 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.581 | 10/31/22-24378 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.582 | 10/31/22-10625 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.583 | 10/31/22-09661 POS Support | JG-PREPAIDAMORTIZATION | (323.88) |
| 8.584 | 10/31/22-09960 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |

MR Restaurants, L.C.                                    Case Number:  23-20737-KRA

## Part 2: Schedule A/B:  Assets - Real and Personal Property
Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.585 | 10/31/22-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.586 | 10/31/22-06069 POS Support | JG-PREPAIDAMORTIZATION | (330.56) |
| 8.587 | 10/31/22-10570 POS Support | JG-PREPAIDAMORTIZATION | (334.57) |
| 8.588 | 10/31/22-03428 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.589 | 10/31/22-17146 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.590 | 10/31/22-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |
| 8.591 | 10/31/22-09752 POS Support | JG-PREPAIDAMORTIZATION | (337.65) |
| 8.592 | 10/31/22-10339 POS Support | JG-PREPAIDAMORTIZATION | (340.24) |
| 8.593 | 10/31/22-07233 POS Support | JG-PREPAIDAMORTIZATION | (341.76) |
| 8.594 | 10/31/22-14035 POS Support | JG-PREPAIDAMORTIZATION | (343.48) |
| 8.595 | 10/31/22-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.596 | 10/31/22-09949 POS Support | JG-PREPAIDAMORTIZATION | (346.59) |
| 8.597 | 10/31/22-10511 POS Support | JG-PREPAIDAMORTIZATION | (348.20) |
| 8.598 | 10/31/22-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.599 | 10/31/22-20352 POS Support | JG-PREPAIDAMORTIZATION | (356.15) |
| 8.600 | 10/31/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (357.13) |
| 8.601 | 10/31/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (359.37) |
| 8.602 | 10/31/22-25282 POS Support | JG-PREPAIDAMORTIZATION | (361.98) |
| 8.603 | 10/31/22-24943 POS Support | JG-PREPAIDAMORTIZATION | (365.66) |
| 8.604 | 10/31/22-22530 POS Support | JG-PREPAIDAMORTIZATION | (365.71) |
| 8.605 | 10/31/22-25484 POS Support | JG-PREPAIDAMORTIZATION | (367.81) |
| 8.606 | 10/31/22-10457 POS Support | JG-PREPAIDAMORTIZATION | (376.59) |
| 8.607 | 10/31/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (381.71) |
| 8.608 | 11/30/22-09661 Highway Adverti | JG-PREPAIDAMORTIZATION | (65.50) |
| 8.609 | 11/30/22-06069 Highway Adverti | JG-PREPAIDAMORTIZATION | (70.00) |
| 8.610 | 11/30/22-10511 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.611 | 11/30/22-25484 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.612 | 11/30/22-10625 Highway Adverti | JG-PREPAIDAMORTIZATION | (74.00) |
| 8.613 | 11/30/22-25990 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.614 | 11/30/22-09661 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.615 | 11/30/22-10457 Highway Adverti | JG-PREPAIDAMORTIZATION | (107.00) |
| 8.616 | 11/30/22-06138 Highway Adverti | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.617 | 11/30/22-22530 Highway Adverti | JG-PREPAIDAMORTIZATION | (140.00) |
| 8.618 | 11/30/22-09949 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.619 | 11/30/22-03428 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.620 | 11/30/22-07233 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.621 | 11/30/22-07837 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.622 | 11/30/22-10706 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.623 | 11/30/22-17146 Highway Adverti | JG-PREPAIDAMORTIZATION | (148.00) |
| 8.624 | 11/30/22-06069 Highway Adverti | JG-PREPAIDAMORTIZATION | (152.00) |
| 8.625 | 11/30/22-26137 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.626 | 11/30/22-20352 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.627 | 11/30/22-24378 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.628 | 11/30/22-10625 Highway Adverti | JG-PREPAIDAMORTIZATION | (160.00) |
| 8.629 | 11/30/22-09661 POS Support | JG-PREPAIDAMORTIZATION | (323.88) |

| MR Restaurants, L.C. | | Case Number:  23-20737-KRA |

## Part 2: Schedule A/B:  Assets - Real and Personal Property
### Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.630 | 11/30/22-09960 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.631 | 11/30/22-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.632 | 11/30/22-06069 POS Support | JG-PREPAIDAMORTIZATION | (330.56) |
| 8.633 | 11/30/22-10570 POS Support | JG-PREPAIDAMORTIZATION | (334.57) |
| 8.634 | 11/30/22-03428 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.635 | 11/30/22-17146 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.636 | 11/30/22-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |
| 8.637 | 11/30/22-09752 POS Support | JG-PREPAIDAMORTIZATION | (337.65) |
| 8.638 | 11/30/22-10339 POS Support | JG-PREPAIDAMORTIZATION | (340.24) |
| 8.639 | 11/30/22-07233 POS Support | JG-PREPAIDAMORTIZATION | (341.76) |
| 8.640 | 11/30/22-14035 POS Support | JG-PREPAIDAMORTIZATION | (343.48) |
| 8.641 | 11/30/22-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.642 | 11/30/22-09949 POS Support | JG-PREPAIDAMORTIZATION | (346.59) |
| 8.643 | 11/30/22-10511 POS Support | JG-PREPAIDAMORTIZATION | (348.20) |
| 8.644 | 11/30/22-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.645 | 11/30/22-20352 POS Support | JG-PREPAIDAMORTIZATION | (356.15) |
| 8.646 | 11/30/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (357.13) |
| 8.647 | 11/30/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (359.37) |
| 8.648 | 11/30/22-25282 POS Support | JG-PREPAIDAMORTIZATION | (361.98) |
| 8.649 | 11/30/22-24943 POS Support | JG-PREPAIDAMORTIZATION | (365.66) |
| 8.650 | 11/30/22-22530 POS Support | JG-PREPAIDAMORTIZATION | (365.71) |
| 8.651 | 11/30/22-25484 POS Support | JG-PREPAIDAMORTIZATION | (367.81) |
| 8.652 | 11/30/22-10457 POS Support | JG-PREPAIDAMORTIZATION | (376.59) |
| 8.653 | 11/30/22-10706 POS Support | JG-PREPAIDAMORTIZATION | (381.71) |
| 8.654 | Purchases | 1/1/23-12/31/23-7837 POS Renew | 4,755.00 |
| 8.655 | 1/31/23-09661 POS Support | JG-PREPAIDAMORTIZATION | (323.88) |
| 8.656 | 1/31/23-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.657 | 1/31/23-06069 POS Support | JG-PREPAIDAMORTIZATION | (330.56) |
| 8.658 | 1/31/23-03428 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.659 | 1/31/23-17146 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.660 | 1/31/23-17878 POS Support | JG-PREPAIDAMORTIZATION | (336.63) |
| 8.661 | 1/31/23-09752 POS Support | JG-PREPAIDAMORTIZATION | (337.65) |
| 8.662 | 1/31/23-07233 POS Support | JG-PREPAIDAMORTIZATION | (341.76) |
| 8.663 | 1/31/23-12902 POS Support | JG-PREPAIDAMORTIZATION | (345.87) |
| 8.664 | 1/31/23-09949 POS Support | JG-PREPAIDAMORTIZATION | (346.59) |
| 8.665 | 1/31/23-10511 POS Support | JG-PREPAIDAMORTIZATION | (348.20) |
| 8.666 | 1/31/23-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.667 | 1/31/23-20352 POS Support | JG-PREPAIDAMORTIZATION | (356.15) |
| 8.668 | 1/31/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (357.13) |
| 8.669 | 1/31/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (359.37) |
| 8.670 | 1/31/23-24943 POS Support | JG-PREPAIDAMORTIZATION | (365.66) |
| 8.671 | 1/31/23-22530 POS Support | JG-PREPAIDAMORTIZATION | (365.71) |
| 8.672 | 1/31/23-10457 POS Support | JG-PREPAIDAMORTIZATION | (376.59) |
| 8.673 | 1/31/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (381.71) |
| 8.674 | 2/28/23-09661 POS Support | JG-PREPAIDAMORTIZATION | (323.88) |

| MR Restaurants, L.C. | | Case Number:  23-20737-KRA |

## Part 2: Schedule A/B:  Assets - Real and Personal Property
### Deposits and Prepayments

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.675 | 2/28/23-10519 POS Support | JG-PREPAIDAMORTIZATION | (327.28) |
| 8.676 | 2/28/23-06069 POS Support | JG-PREPAIDAMORTIZATION | (330.56) |
| 8.677 | 2/28/23-03428 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.678 | 2/28/23-17146 POS Support | JG-PREPAIDAMORTIZATION | (336.04) |
| 8.679 | 2/28/23-07233 POS Support | JG-PREPAIDAMORTIZATION | (341.76) |
| 8.680 | 2/28/23-09949 POS Support | JG-PREPAIDAMORTIZATION | (346.59) |
| 8.681 | 2/28/23-10511 POS Support | JG-PREPAIDAMORTIZATION | (348.20) |
| 8.682 | 2/28/23-07837 POS Support | JG-PREPAIDAMORTIZATION | (349.63) |
| 8.683 | 2/28/23-20352 POS Support | JG-PREPAIDAMORTIZATION | (356.15) |
| 8.684 | 2/28/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (357.13) |
| 8.685 | 2/28/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (359.37) |
| 8.686 | 2/28/23-24943 POS Support | JG-PREPAIDAMORTIZATION | (365.66) |
| 8.687 | 2/28/23-22530 POS Support | JG-PREPAIDAMORTIZATION | (365.71) |
| 8.688 | 2/28/23-10457 POS Support | JG-PREPAIDAMORTIZATION | (376.59) |
| 8.689 | 2/28/23-10706 POS Support | JG-PREPAIDAMORTIZATION | (381.71) |
| 8.690 | MR PRE-PAIDS BALANCE Brought Forward | | 108,127.26 |
| | | $ | 51,447.74 |

**MR Restaurants, L.C.**                                                    Case Number: 23-20737-KRA

## Part 5: Schedule A/B:  Assets - Real and Personal Property
Inventory, excluding agriculture assets

22.  Other inventory or supplies

| | Store | Breakfast | Cleaning Supplies | Condiments | Desserts | Drinks | Food | Paper | Toys | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 22.1 | 3428 | $317.18 | $1,402.29 | $2,026.05 | $195.72 | $3,285.88 | $3,327.59 | $1,955.63 | $118.23 | $12,628.57 |
| 22.2 | 6069 | $172.81 | $35.37 | $1,381.94 | $218.34 | $1,817.94 | $2,633.82 | $1,580.94 | $94.11 | $7,935.27 |
| 22.3 | 6138 | $235.69 | $29.26 | $950.25 | $160.65 | $1,533.44 | $2,840.58 | $1,773.42 | $58.84 | $7,582.13 |
| 22.4 | 7233 | $68.35 | $1,354.59 | $1,366.46 | $288.04 | $3,849.68 | $5,071.26 | $2,392.14 | $62.67 | $14,453.19 |
| 22.5 | 7837 | $391.58 | $554.84 | $1,011.89 | $316.74 | $1,816.73 | $3,412.86 | $2,103.23 | $117.64 | $9,725.51 |
| 22.6 | 9601 | $262.31 | $4.43 | $1,329.22 | $245.55 | $1,798.17 | $2,779.94 | $1,125.73 | $123.64 | $7,668.99 |
| 22.7 | 9661 | $393.80 | | $1,651.23 | $147.46 | $414.36 | $3,835.03 | $1,700.09 | $211.16 | $8,353.13 |
| 22.8 | 9752 | $209.20 | $578.84 | $1,945.51 | $30.15 | $2,292.44 | $2,315.54 | $1,473.22 | $126.13 | $8,971.03 |
| 22.9 | 9949 | $329.41 | $561.19 | $1,819.61 | $288.99 | $3,437.16 | $3,607.07 | $1,908.46 | $41.19 | $11,993.08 |
| 22.10 | 9960 | $443.55 | $45.94 | $1,482.24 | $272.28 | $1,340.85 | $3,335.66 | $2,251.38 | $158.81 | $9,330.71 |
| 22.11 | 10339 | $200.53 | $476.40 | $1,783.80 | $270.48 | $2,486.16 | $1,692.53 | $1,434.86 | $147.05 | $8,491.81 |
| 22.12 | 10457 | $554.73 | $1,606.44 | $2,595.74 | $325.77 | $4,088.96 | $6,831.18 | $2,470.65 | $117.64 | $18,591.11 |
| 22.13 | 10484 | $632.61 | $44.25 | $1,496.06 | $284.78 | $5,381.30 | $5,290.19 | $1,777.88 | $61.82 | $14,968.89 |
| 22.14 | 10511 | $422.63 | $47.56 | $1,284.12 | $108.80 | $2,577.19 | $3,553.97 | $1,361.87 | $142.47 | $9,498.61 |
| 22.15 | 10519 | $505.97 | $18.80 | $1,335.03 | $358.83 | $3,228.44 | $4,307.17 | $1,685.41 | $186.56 | $11,626.21 |
| 22.16 | 10625 | $238.36 | $657.28 | $1,251.67 | $193.98 | $2,579.89 | $2,697.57 | $1,795.15 | $88.23 | $9,502.13 |
| 22.17 | 10706 | $451.55 | $46.40 | $1,267.69 | $131.62 | $3,235.33 | $3,347.98 | $1,784.35 | $123.52 | $10,388.44 |
| 22.18 | 12902 | $452.99 | $48.38 | $1,037.35 | $153.32 | $2,802.39 | $3,419.41 | $1,539.70 | $86.55 | $9,540.09 |
| 22.19 | 14035 | $282.25 | | $1,044.07 | $145.56 | $2,307.28 | $3,778.44 | $1,417.53 | $123.64 | $9,098.77 |
| 22.20 | 17146 | $381.63 | $1,292.45 | $1,185.85 | $243.19 | $3,381.57 | $3,559.05 | $1,897.10 | $5.29 | $11,946.13 |
| 22.21 | 17830 | $361.76 | $718.63 | $1,403.78 | $190.52 | $2,810.19 | $4,143.71 | $2,104.26 | $88.23 | $11,821.08 |
| 22.22 | 17878 | $203.56 | $1,373.79 | $1,410.49 | $263.41 | $3,389.76 | $2,619.57 | $1,929.64 | $88.23 | $11,278.45 |
| 22.23 | 20352 | $458.77 | $24.79 | $1,018.35 | $164.82 | $1,834.58 | $2,643.29 | $1,519.82 | $3.12 | $7,667.54 |
| 22.24 | 22530 | $282.45 | | $1,326.98 | $231.83 | $2,509.93 | $3,090.29 | $1,264.22 | $93.97 | $8,799.67 |
| 22.25 | 23274 | $174.71 | $650.61 | $783.66 | $177.42 | $2,809.07 | $2,223.31 | $1,770.71 | $58.82 | $8,648.31 |
| 22.26 | 24378 | $323.92 | $120.14 | $1,036.53 | $85.97 | $2,683.86 | $2,868.54 | $1,142.98 | $123.64 | $8,385.58 |
| 22.27 | 24943 | $316.69 | $609.99 | $958.65 | $67.10 | $1,354.12 | $3,857.19 | $1,891.28 | $0.00 | $9,055.02 |
| 22.28 | 25282 | $360.71 | $54.83 | $1,481.09 | $179.91 | $1,889.93 | $3,642.61 | $1,396.82 | $76.04 | $9,081.94 |
| 22.29 | 25484 | $427.47 | $333.27 | $993.01 | $333.46 | $1,920.97 | $3,509.26 | $1,318.54 | $117.64 | $8,953.62 |
| 22.30 | 25990 | $373.11 | $59.08 | $1,359.16 | $224.43 | $1,834.35 | $3,275.90 | $1,719.66 | $52.94 | $8,898.63 |
| 22.31 | 26137 | $210.18 | $36.06 | $1,088.67 | $185.96 | $908.24 | $1,910.88 | $1,379.24 | $170.69 | $5,889.92 |

TOTAL    $310,773.56

**MR Restaurants, L.C.**                                         **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| | | | **Sort Code #1: 11111 - ENTITY** | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.1 | 5/24/2018 | | 2009 CHEVY SILVERADO | $5,094.59 |
| 50.2 | 7/30/2020 | | LAPTOP | $680.28 |
| 50.3 | 9/29/2020 | | LAPTOP | $706.44 |
| 50.4 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $792.99 |
| 50.5 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $1,614.62 |
| 50.6 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $78.33 |
| 50.7 | 1/22/2021 | | PAYLOCITY IMPLEMENTATION FEES | $6,710.54 |
| 50.8 | 11/30/2021 | | TRNASMISSION | $4,114.92 |
| | | | **Sort Code #1: 03428 - TAYLORSVILLE** | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.9 | 7/1/2015 | | ICEE MACHINE | $0.00 |
| 50.10 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.11 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.12 | 6/11/2016 | | WATER HEATER & INSTALLATION | $5,088.92 |
| 50.13 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.78 |
| 50.14 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.15 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.16 | 8/19/2019 | | CATALYST & RISER | $724.96 |
| 50.17 | 11/5/2019 | | DT HEADSET | $368.52 |
| 50.18 | 6/8/2020 | | ODMB | $4,214.63 |
| 50.19 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.20 | 7/16/2020 | | POS UPGRADE | $3,095.24 |
| 50.21 | 9/21/2020 | | COMPRESSOR | $651.45 |
| 50.22 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.23 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $683.03 |
| 50.24 | 1/1/2021 | | SL21 TERMINALS | $2,376.34 |
| 50.25 | 1/11/2021 | | OVERSHELF STATION | $400.30 |
| 50.26 | 2/28/2021 | | INSTALL SL21 | $702.37 |
| 50.27 | 3/31/2021 | | CHICKEN KIT | $510.39 |
| 50.28 | 11/30/2022 | | HOPPER | $1,500.26 |
| | | | **Sort Code #1: 06069 - NO TEMPLE** | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.29 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.30 | 5/18/2016 | | 4 BANK FRYMASTER FRYER | $374.53 |
| 50.31 | 5/20/2016 | | UPGRADED FRY STATION | $62.50 |
| 50.32 | 6/9/2016 | | UNDERCOUNTER FREEZER | $87.32 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property**<br>Machinery, equipment, and vehicles |
|---|---|

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.33 | 6/17/2016 | | BROILER STAND | $38.72 |
| 50.34 | 6/30/2016 | | WATER HEATER | $921.66 |
| 50.35 | 7/13/2016 | | SMALLWARES PACKAGE | $122.85 |
| 50.36 | 7/20/2016 | | SEATING BOOTHS | $316.98 |
| 50.37 | 7/20/2016 | | TABLES AND CHAIRS | $388.25 |
| 50.38 | 7/20/2016 | | INTERIOR TRASH CANS | $104.18 |
| 50.39 | 7/20/2016 | | PENDANT LIGHTING FIXTURES | $51.30 |
| 50.40 | 7/31/2016 | | ICEE MACHINE | $241.87 |
| 50.41 | 7/31/2016 | | WIRE STORAGE SHELVING | $200.09 |
| 50.42 | 7/31/2016 | | FREEZER | $106.25 |
| 50.43 | 7/31/2016 | | POS MOUNTING BRACKETS | $87.76 |
| 50.44 | 7/31/2016 | | POS REGISTER UPGRADES | $424.79 |
| 50.45 | 7/31/2016 | | INTERIOR DIGITAL MENU BOARDS | $225.02 |
| 50.46 | 7/31/2016 | | DRIVE-THRU HEADSET SYSTEM | $266.88 |
| 50.47 | 7/31/2016 | | POS CREDIT CARD PIN PADS | $45.45 |
| 50.48 | 7/31/2016 | | VISOR AND 3 PRODUCT HOLDING UNITS | $757.18 |
| 50.49 | 7/31/2016 | | BK LOGO SIGNS AND CHANNEL LETTERING | $744.58 |
| 50.50 | 12/31/2016 | | EXPEDITOR STATION-STAINLESS STEEL | $896.82 |
| 50.51 | 7/24/2017 | | NEW FREEZER CONDENSOR | $1,138.73 |
| 50.52 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.53 | 1/24/2019 | | FRYER | $559.77 |
| 50.54 | 6/25/2020 | | SMART SAFE | $3,606.58 |
| 50.55 | 7/16/2020 | | POS UPGRADE | $1,222.63 |
| 50.56 | 1/1/2021 | | SL21 TERMINALS | $2,376.34 |
| 50.57 | 1/11/2021 | | CHICKEN STATION | $1,940.17 |
| 50.58 | 3/31/2021 | | CHICKEN KIT | $503.17 |
| 50.59 | 5/1/2021 | | OUTDOOR MENU BOARD | $10,345.52 |
| 50.60 | 5/28/2021 | | BROILER FAN | $2,011.77 |
| 50.61 | 9/30/2021 | | ODMB | $3,034.43 |
| 50.62 | 8/1/2022 | | PORTABLE AC | $571.87 |
| 50.63 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 06138 - FARMINGTON** | | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.64 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.65 | 12/31/2015 | | VITO FRYER FILTER SYSTEM | $0.00 |
| 50.66 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.67 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $79.54 |
| 50.68 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

**Part 8:** **Schedule A/B:  Assets - Real and Personal Property**
Machinery, equipment, and vehicles

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.69 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.70 | 4/25/2019 | | BROILER | $1,492.83 |
| 50.71 | 6/28/2019 | | UNDERCOUNTER FREEZER | $1,573.52 |
| 50.72 | 8/23/2019 | | FRYER | $641.65 |
| 50.73 | 8/28/2019 | | BROILER BLOWER MOTOR | $290.54 |
| 50.74 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.75 | 7/16/2020 | | POS UPGRADE | $2,398.81 |
| 50.76 | 10/1/2020 | | POS UPGRADE | $579.35 |
| 50.77 | 10/30/2020 | | MENU BOARDS | $9,181.07 |
| 50.78 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $64.66 |
| 50.79 | 1/11/2021 | | OVERSHELF STATION | $400.29 |
| 50.80 | 2/28/2021 | | INSTALL SL21 | $561.91 |
| 50.81 | 2/28/2021 | | DTMB INSTALL | $1,685.71 |
| 50.82 | 3/5/2021 | | CHICKEN BATTER STATION | $1,998.73 |
| 50.83 | 3/31/2021 | | CHICKEN KIT | $510.39 |
| 50.84 | 6/30/2022 | | BROILER EXHAUST | $1,001.33 |
| 50.85 | 11/30/2022 | | HOPPER | $1,500.26 |
| 50.86 | 12/31/2022 | | TOASTER | $5,906.49 |
| | **Sort Code #1: 07233 - PROVO** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.87 | 7/1/2015 | | ICEE MACHINE | $0.00 |
| 50.88 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.89 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.90 | 5/20/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $28.21 |
| 50.91 | 7/15/2017 | | WATER HEATER | $301.18 |
| 50.92 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.93 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.94 | 1/14/2019 | | FLAME ARRESTOR ASSY | $215.59 |
| 50.95 | 1/30/2019 | | BROILER CONTROL PANEL | $211.74 |
| 50.96 | 7/3/2019 | | BROILER CATALYST | $1,209.90 |
| 50.97 | 8/19/2019 | | CATALYST & RISER | $724.96 |
| 50.98 | 8/22/2019 | | BROILER CONTROL PANEL, BLOWER | $409.69 |
| 50.99 | 11/29/2019 | | ICEE MACHINE MOTOR | $297.56 |
| 50.100 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.101 | 7/16/2020 | | POS UPGRADE | $990.47 |
| 50.102 | 1/1/2021 | | SL21 TERMINALS | $2,376.33 |
| 50.103 | 1/11/2021 | | CHICKEN STATION | $1,932.11 |
| 50.104 | 2/28/2021 | | SL21 TERMINAL | $702.37 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.105 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.106 | 6/28/2021 | | OVEN | $1,891.02 |
| 50.107 | 3/31/2022 | | ODMB | $12,099.86 |
| 50.108 | 3/31/2022 | | ODMB | $2,792.92 |
| 50.109 | 5/31/2022 | | ATMOSPHERE TV | $477.57 |
| 50.110 | 5/31/2022 | | ODMB | $4,074.40 |
| 50.111 | 11/30/2022 | | HOPPER | $1,500.26 |
| 50.112 | 11/30/2022 | | HOPPER #2 | $1,500.26 |
| | **Sort Code #1: 09752 - FT UNION** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.113 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.114 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.115 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $79.54 |
| 50.116 | 11/1/2016 | | KIDS GAMES | $402.27 |
| 50.117 | 11/1/2016 | | SICOM POS SYSTEM UPDATE (TERMINALS & SCR | $916.61 |
| 50.118 | 11/1/2016 | | SICOM DIGITAL MENU BOARDS (INTERIOR) | $462.20 |
| 50.119 | 11/1/2016 | | PENDANT LIGHTING | $157.06 |
| 50.120 | 11/1/2016 | | GRAPHICS | $186.34 |
| 50.121 | 11/16/2016 | | SEATING BOOTHS | $1,135.35 |
| 50.122 | 11/16/2016 | | TABLES & CHAIRS | $1,289.75 |
| 50.123 | 11/16/2016 | | DIVIDERS | $583.57 |
| 50.124 | 11/16/2016 | | INTERIOR TRASH RECEPTACLE | $241.60 |
| 50.125 | 11/16/2016 | | DECOR PACKAGE | $709.39 |
| 50.126 | 11/16/2016 | | TAX AND FREIGHT ON FURNITURE PACKAGE | $439.28 |
| 50.127 | 11/16/2016 | | SAFE | $161.16 |
| 50.128 | 11/30/2016 | | 6' BK LOGO WALL SIGN (2) | $241.73 |
| 50.129 | 11/30/2016 | | RACEWAY LETTERS | $348.94 |
| 50.130 | 11/30/2016 | | 19" LETTERS LED RACEWAY MOUNTED | $598.50 |
| 50.131 | 11/30/2016 | | DRIVE THRU CLEARANCE POST | $140.50 |
| 50.132 | 11/30/2016 | | DRIVE THRU CANOPY | $517.79 |
| 50.133 | 12/1/2016 | | FROZEN ICEE MACHINE | $547.88 |
| 50.134 | 12/1/2016 | | EXTERIOR MENU BOARD | $394.81 |
| 50.135 | 12/1/2016 | | REINSTALLATION OF PLAYGROUND | $538.18 |
| 50.136 | 12/7/2016 | | REINSTALLATION OF DRIVE THRU DETECTION S | $165.95 |
| 50.137 | 12/31/2016 | | TOASTERS | $342.76 |
| 50.138 | 12/31/2016 | | SPECIALTY FREEZER | $262.49 |
| 50.139 | 12/31/2016 | | EXPEDITOR STATION-STAINLESS STEEL | $911.11 |
| 50.140 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.141 | 1/15/2019 | | SPEC FREEZER | $252.16 |
| 50.142 | 5/20/2019 | | SPEC FREEZER | $260.35 |
| 50.143 | 11/6/2019 | | DT HEADSET | $267.40 |
| 50.144 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.145 | 7/16/2020 | | POS UPGRADE | $1,052.37 |
| 50.146 | 1/11/2021 | | CHICKEN STATION | $1,932.10 |
| 50.147 | 2/28/2021 | | INSTALL SL21 | $561.91 |
| 50.148 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.149 | 5/1/2021 | | OUTDOOR MENU BOARD | $10,345.52 |
| 50.150 | 8/31/2021 | | P400 KEYPAD | $477.20 |
| 50.151 | 8/31/2021 | | P400 KEYPAD | $477.20 |
| 50.152 | 9/30/2021 | | MENU BOARD | $2,596.01 |
| 50.153 | 11/30/2022 | | HOPPER | $1,500.26 |
| | Sort Code #1: 09949 - WEST JORDAN | | | |
| | | Asset A/C#: EQIP - EQUIPMENT | | |
| 50.154 | 4/14/2014 | | SCULPTED FOAM PLAY ELEMENTS AREA | $19,774.26 |
| 50.155 | 5/6/2014 | | ELECTRONIC READER BOARD AND INSTALLATIO | $12,637.86 |
| 50.156 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.157 | 5/20/2016 | | UPGRADED FRY STATION | $62.50 |
| 50.158 | 6/7/2016 | | HVAC COMPRESSOR | $35.42 |
| 50.159 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.78 |
| 50.160 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.161 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.162 | 1/19/2019 | | BROILER | $320.90 |
| 50.163 | 4/15/2019 | | ICE MACHINE | $222.36 |
| 50.164 | 2/6/2020 | | HEADSETS | $760.01 |
| 50.165 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.166 | 6/25/2020 | | POS UPGRADE | $971.43 |
| 50.167 | 1/11/2021 | | OVERSHELF STATION | $400.30 |
| 50.168 | 2/28/2021 | | INSTALL SL21 | $702.37 |
| 50.169 | 2/28/2021 | | SL21 TERMINAL | $702.37 |
| 50.170 | 3/31/2021 | | CHICKEN KIT | $510.39 |
| 50.171 | 11/30/2022 | | HOPPER | $1,500.26 |
| 50.172 | 11/30/2022 | | HOPPER #2 | $1,500.26 |
| | Sort Code #1: 09960 - WEST ROY | | | |
| | | Asset A/C#: EQIP - EQUIPMENT | | |
| 50.173 | 12/1/2018 | | EQUIPMENT ACQUIRED AT PURCHASE | $68,534.44 |
| 50.174 | 1/10/2019 | | BROILER | $325.66 |

**MR Restaurants, L.C.**                                      **Case Number: 23-20737-KRA**

| **Part 8:** | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.175 | 1/16/2019 | | BROILER | $342.24 |
| 50.176 | 2/7/2019 | | SMALLWARES | $219.63 |
| 50.177 | 9/13/2019 | | FRYER | $386.50 |
| 50.178 | 10/7/2019 | | EQUIP | $541.15 |
| 50.179 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.180 | 7/16/2020 | | POS UPGRADE | $711.90 |
| 50.181 | 11/24/2020 | | MICROWAVE | $1,070.60 |
| 50.182 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $22.51 |
| 50.183 | 1/1/2021 | | SL21 TERMINALS | $2,376.34 |
| 50.184 | 1/11/2021 | | CHICKEN STATION | $1,932.10 |
| 50.185 | 2/26/2021 | | SL21 TERMINALS | $2,710.27 |
| 50.186 | 2/28/2021 | | SL21 TERMINAL | $561.91 |
| 50.187 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.188 | 4/19/2021 | | BURNER | $467.02 |
| 50.189 | 3/31/2022 | | ODMB | $2,792.92 |
| 50.190 | 8/1/2022 | | PHU TIMER | $794.52 |
| 50.191 | 8/1/2022 | | EXHAUST FAN | $663.54 |
| 50.192 | 11/30/2022 | | HOPPER | $1,500.26 |
| 50.193 | 11/30/2022 | | HOPPER #2 | $1,500.26 |
| | **Sort Code #1: 10339 - SOUTH TOWNE** | | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.194 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.195 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.196 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.78 |
| 50.197 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.198 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.199 | 3/27/2019 | | DMB SCREEN | $225.00 |
| 50.200 | 4/8/2019 | | SMALLWARES | $336.42 |
| 50.201 | 6/4/2019 | | MENU BOARD CONTROLLER | $329.73 |
| 50.202 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.203 | 7/16/2020 | | POS UPGRADE | $1,083.34 |
| 50.204 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.205 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $5,658.41 |
| 50.206 | 1/11/2021 | | CHICKEN STATION | $1,932.10 |
| 50.207 | 2/28/2021 | | INSTALL SL21 | $561.91 |
| 50.208 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.209 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 12902 - WALL** | | | |

**MR Restaurants, L.C.** | **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.210 | 12/1/2018 | | EQUIPMENT ACQUIRED AT PURCHASE | $137,380.40 |
| 50.211 | 2/7/2019 | | SMALLWARES | $296.30 |
| 50.212 | 7/5/2019 | | BROILER BURNERS | $336.83 |
| 50.213 | 10/7/2019 | | MONITORS | $1,512.95 |
| 50.214 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.215 | 7/16/2020 | | POS UPGRADE | $804.76 |
| 50.216 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $30.80 |
| 50.217 | 1/1/2021 | | SL21 TERMINALS | $2,376.34 |
| 50.218 | 1/11/2021 | | CHICKEN BATTER STATION | $1,932.10 |
| 50.219 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.220 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 17146 - DRAPER** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.221 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.222 | 10/31/2016 | | FRY DUMP STATION | $218.75 |
| 50.223 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.68 |
| 50.224 | 11/1/2016 | | DRIVE-THRU HEADSET SYSTEM | $736.85 |
| 50.225 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.226 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.227 | 5/31/2018 | | BLODGETT OVEN | $794.30 |
| 50.228 | 2/13/2019 | | MENU BOARDS | $875.12 |
| 50.229 | 7/16/2020 | | SMART SAFE | $3,660.23 |
| 50.230 | 7/16/2020 | | POS UPGRADE | $1,021.44 |
| 50.231 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $80.06 |
| 50.232 | 1/11/2021 | | CHICKEN BATTER STATION | $1,932.10 |
| 50.233 | 2/28/2021 | | INSTALL SL21 | $983.33 |
| 50.234 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.235 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 17830 - SARATOGA** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.236 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.237 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.238 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.68 |
| 50.239 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $477.98 |
| 50.240 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.241 | 1/31/2019 | | BLODGETT OVEN CONTROLLER | $567.82 |
| 50.242 | 5/2/2019 | | DT HEADSET | $374.66 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.243 | 5/16/2019 | | SICOM TERMINAL | $306.79 |
| 50.244 | 6/25/2020 | | SMART SAFE | $3,586.51 |
| 50.245 | 7/16/2020 | | POS UPGRADE | $990.47 |
| 50.246 | 10/16/2020 | | POS UPGRADE | $578.82 |
| 50.247 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $27.49 |
| 50.248 | 1/1/2021 | | OCU | $1,505.58 |
| 50.249 | 1/11/2021 | | OVERSHELF BATTER | $400.00 |
| 50.250 | 2/28/2021 | | INSTALL SL21 | $842.85 |
| 50.251 | 2/28/2021 | | SL21 TERMINAL | $983.33 |
| 50.252 | 3/31/2021 | | CHICKEN KIT | $510.02 |
| 50.253 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 17878 - LEHI** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.254 | 10/27/2014 | | WATER HEATER - V65IN 150K TANKLESS NG | $0.00 |
| 50.255 | 1/1/2015 | | SECURITY CAMERAS & WIFI ROUTERS & INSTALL | $0.00 |
| 50.256 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.257 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.258 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.68 |
| 50.259 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $477.98 |
| 50.260 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.261 | 6/25/2020 | | SMART SAFE | $3,586.51 |
| 50.262 | 7/16/2020 | | POS UPGRADE | $1,176.19 |
| 50.263 | 1/11/2021 | | CHICKEN BATTER STATION | $1,930.50 |
| 50.264 | 2/28/2021 | | INSTALL SL21 | $842.85 |
| 50.265 | 2/28/2021 | | SL21 TERMINAL | $842.85 |
| 50.266 | 3/31/2021 | | CHICKEN KIT | $500.92 |
| 50.267 | 10/31/2021 | | ICE MAKER | $2,578.69 |
| 50.268 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 20352 - CLEARFIELD** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.269 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.270 | 5/20/2016 | | FRY DUMP STATION | $62.50 |
| 50.271 | 5/20/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $28.21 |
| 50.272 | 8/28/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $478.41 |
| 50.273 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.274 | 2/21/2019 | | SMALLWARES | $258.86 |
| 50.275 | 8/23/2019 | | BROILER | $400.99 |
| 50.276 | 6/25/2020 | | SMART SAFE | $3,589.85 |

**MR Restaurants, L.C.**                                    **Case Number:  23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property**<br>Machinery, equipment, and vehicles |
|---|---|

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.277 | 7/16/2020 | | POS UPGRADE | $928.56 |
| 50.278 | 9/2/2020 | | POS UPGRADE | $369.72 |
| 50.279 | 9/9/2020 | | HEADSET | $492.06 |
| 50.280 | 9/14/2020 | | DT HEADSETS | $584.56 |
| 50.281 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.282 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $25.15 |
| 50.283 | 1/1/2021 | | HEADSET | $624.06 |
| 50.284 | 1/11/2021 | | CHICKEN BATTER STATION | $1,932.11 |
| 50.285 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.286 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 22530 - FARR WEST** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.287 | 6/21/2016 | | PLAYTIME PLAYGROUND | $3,370.80 |
| 50.288 | 6/21/2016 | | KIDS ELECTRONIC GAMES | $150.86 |
| 50.289 | 6/21/2016 | | SICOM SYSTEMS INTERIOR DMB MENU BOARDS | $454.43 |
| 50.290 | 6/21/2016 | | PRE-READER MENU BOARDS (2) | $254.40 |
| 50.291 | 6/21/2016 | | 4 BANK FRYMASTER FRYER | $562.96 |
| 50.292 | 6/21/2016 | | EXTERIOR GRAPHICS | $69.60 |
| 50.293 | 6/21/2016 | | WIRE SHELVING IN STORE ROOM | $145.60 |
| 50.294 | 6/21/2016 | | INSTALLATION OF SECURITY SYSTEM | $177.90 |
| 50.295 | 6/21/2016 | | DRIVE-THRU HEADSET COMMUNICATION SYSTE | $391.25 |
| 50.296 | 6/21/2016 | | CC CHIP READERS FOR SICOM POS SYSTEM | $42.44 |
| 50.297 | 6/21/2016 | | EXTERIOR DIGITAL MENU BOARDS-SICOM | $1,682.51 |
| 50.298 | 6/21/2016 | | DIGITAL READERBOARD-YESCO | $3,519.49 |
| 50.299 | 6/21/2016 | | BATHROOM HAND DRYERS | $17.72 |
| 50.300 | 6/21/2016 | | NIECO BROILER | $557.56 |
| 50.301 | 6/21/2016 | | SICOM POS SYSTEM | $1,064.81 |
| 50.302 | 6/21/2016 | | EGG GRILLER | $42.23 |
| 50.303 | 6/21/2016 | | ICEE MACHINE | $181.40 |
| 50.304 | 6/21/2016 | | DUKE VISOR KITCHEN SYSTEM | $136.78 |
| 50.305 | 6/21/2016 | | BOOTHS | $332.83 |
| 50.306 | 6/21/2016 | | TABLES & CHAIRS | $557.08 |
| 50.307 | 6/21/2016 | | INTERIOR TRASH RECEPTACLES | $120.59 |
| 50.308 | 6/21/2016 | | CEILING SOFFITS & TRELLIS' | $257.92 |
| 50.309 | 6/21/2016 | | CUSTOMER SERVICE COUNTERTOP | $83.11 |
| 50.310 | 6/21/2016 | | PENDANT LIGHTS | $70.79 |
| 50.311 | 6/21/2016 | | WALL DECOR | $214.78 |
| 50.312 | 6/21/2016 | | HOME OF THE WHOPPER LETTERING | $97.45 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.313 | 6/21/2016 | | CANOPIES FOR OVER DOORS & WINDOWS | $454.67 |
| 50.314 | 6/21/2016 | | 16' BURGER KING SIGN | $857.80 |
| 50.315 | 6/21/2016 | | CLEARANCE BAR SIGN | $89.15 |
| 50.316 | 6/21/2016 | | OCU HOUSING | $234.71 |
| 50.317 | 6/21/2016 | | 6' BK WALL SIGN | $223.65 |
| 50.318 | 6/21/2016 | | HOME OF THE WHOPPER CHANNEL LETTERING | $91.81 |
| 50.319 | 6/21/2016 | | TASTE IS KING CHANNEL LETTERING | $20.03 |
| 50.320 | 6/21/2016 | | DIRECTIONAL SIGN | $79.03 |
| 50.321 | 6/21/2016 | | COUNTERTOP DISPENSERS | $27.46 |
| 50.322 | 6/21/2016 | | SOFT SERVE ICE CREAM MACHINE, CART & SHE | $501.04 |
| 50.323 | 6/21/2016 | | SAFE | $58.24 |
| 50.324 | 6/21/2016 | | DRIVE-THRU WORKTOPS, DISPENSERS & SHELV | $140.36 |
| 50.325 | 6/21/2016 | | COFFEE/TEA BREWER/SERVER | $60.14 |
| 50.326 | 6/21/2016 | | REACH-IN REFRIGERATOR - UNDERCOUNTER | $40.46 |
| 50.327 | 6/21/2016 | | FRYER HOOD VENTILATION SYSTEM | $973.97 |
| 50.328 | 6/21/2016 | | MEAT WELL FREEZER | $77.30 |
| 50.329 | 6/21/2016 | | FRY DUMP STATION | $122.46 |
| 50.330 | 6/21/2016 | | REACH-IN FRY FREEZER | $93.47 |
| 50.331 | 6/21/2016 | | FRY DISPENSER | $178.54 |
| 50.332 | 6/21/2016 | | COMBI OVEN | $213.47 |
| 50.333 | 6/21/2016 | | EXPEDITING STATION | $533.40 |
| 50.334 | 6/21/2016 | | MICROWAVE OVEN | $60.04 |
| 50.335 | 6/21/2016 | | VERTICAL TOASTER | $121.06 |
| 50.336 | 6/21/2016 | | PRODUCT HOLDING STATIONS | $346.18 |
| 50.337 | 6/21/2016 | | WALKIN COOLER/FREEZER WITH SHELVING | $843.50 |
| 50.338 | 6/21/2016 | | ICE CUBE MACHINE WITH STORAGE BIN | $227.12 |
| 50.339 | 6/21/2016 | | 3 COMPARTMENT SINK | $62.44 |
| 50.340 | 6/21/2016 | | HAND SINK | $29.57 |
| 50.341 | 6/21/2016 | | HANDS FREE SINK | $57.09 |
| 50.342 | 6/21/2016 | | EXTERIOR WASTE RECEPTACLES | $30.54 |
| 50.343 | 6/21/2016 | | MOBILE SECURITY UNIT | $18.34 |
| 50.344 | 6/21/2016 | | HIGHCHAIRS, LADDER, STOOLS | $24.60 |
| 50.345 | 6/21/2016 | | MISC SMALLWARES | $238.45 |
| 50.346 | 6/21/2016 | | CONVEYOR TOASTER | $81.78 |
| 50.347 | 6/21/2016 | | SMOOTHIE BLENDER | $48.53 |
| 50.348 | 6/21/2016 | | SMOOTHIE TABLE | $68.97 |
| 50.349 | 6/21/2016 | | FREIGHT & SALES TAX ON KITCHEN EQUIPMENT | $620.61 |
| 50.350 | 12/31/2016 | | NETWORK FIREWALL | $91.41 |

**MR Restaurants, L.C.**                                    Case Number: 23-20737-KRA

| Part 8: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
      machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.351 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,224.82 |
| 50.352 | 1/23/2019 | | ICE CREAM MACHINE LOGIC BOARD | $482.19 |
| 50.353 | 1/31/2019 | | DMB CONTROLLER | $428.06 |
| 50.354 | 2/27/2019 | | MENU BOARD | $221.67 |
| 50.355 | 2/28/2019 | | DT HEADSET | $365.01 |
| 50.356 | 8/8/2019 | | FREEZER DOOR | $245.16 |
| 50.357 | 4/24/2020 | | ORDER CONF UNIT | $335.94 |
| 50.358 | 6/18/2020 | | POS SYSTEM UPGRADE | $2,545.95 |
| 50.359 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.360 | 7/16/2020 | | POS UPGRADE | $835.71 |
| 50.361 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $84.42 |
| 50.362 | 1/1/2021 | | SL21 TERMINALS | $2,376.33 |
| 50.363 | 1/11/2021 | | CHICKEN BATTER STATION | $1,932.10 |
| 50.364 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.365 | 11/30/2022 | | HOPPER | $1,500.26 |
| | | | **Sort Code #1: 23274 - HEBER** | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.366 | 3/6/2017 | | Heber Equipment | $69,999.99 |
| 50.367 | 7/31/2017 | | HEBER BUILD | $32,279.37 |
| 50.368 | 6/14/2019 | | BROILER BELT KIT | $490.34 |
| 50.369 | 6/18/2020 | | POS SYSTEM UPGRADE | $2,545.95 |
| 50.370 | 6/25/2020 | | SMART SAFE | $3,561.39 |
| 50.371 | 7/16/2020 | | POS UPGRADE | $804.76 |
| 50.372 | 10/1/2020 | | POS UPGRADE | $574.75 |
| 50.373 | 1/11/2021 | | CHICKEN BATTER STATION | $1,918.40 |
| 50.374 | 3/31/2021 | | CHICKEN KIT | $498.13 |
| 50.375 | 9/30/2021 | | BROILER | $628.93 |
| 50.376 | 11/30/2022 | | HOPPER | $1,500.26 |
| | | | **Sort Code #1: 24378 - WEST HAVEN** | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.377 | 12/1/2017 | | W HAVEN BUILD | $89,753.20 |
| 50.378 | 1/1/2018 | | TABLES & BENCH WEST HAVEN | $3,570.36 |
| 50.379 | 1/1/2018 | | POS  REGISTER- WEST HEAVEN | $2,167.63 |
| 50.380 | 2/15/2018 | | DT LOOP SYSYTEM- WEST HEAVEN | $2,423.82 |
| 50.381 | 2/15/2018 | | MENU BOARD WEST HAVEN | $2,173.50 |
| 50.382 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.383 | 7/16/2020 | | POS UPGRADE | $835.71 |
| 50.384 | 10/7/2020 | | POS UPGRADE | $579.35 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---------|-------------------------------------------------------|
|         | Machinery, equipment, and vehicles                    |

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.385 | 1/1/2021 | | SL21 TERMINALS | $2,376.33 |
| 50.386 | 1/11/2021 | | CHICKEN BATTER STATION | $1,932.10 |
| 50.387 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.388 | 5/31/2022 | | FRYER CONTROL | $2,021.78 |
| 50.389 | 11/30/2022 | | HOPPER | $1,500.26 |
| 50.390 | 11/30/2022 | | HOPPER #2 | $1,500.26 |
| | | **Sort Code #1: 24943 - 24943- Roosevelt** | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.391 | 6/11/2018 | | SOFT COSTS | $13,223.94 |
| 50.392 | 6/11/2018 | | MATERIALS TESTING | $1,822.01 |
| 50.393 | 6/11/2018 | | CONSTRUCTION OF BUILDING | $48,229.38 |
| 50.394 | 6/11/2018 | | PLAYGROUND | $33,750.00 |
| 50.395 | 6/11/2018 | | OUTDOOR SEATING | $2,344.43 |
| 50.396 | 6/11/2018 | | CONTINGENCIES | $6,142.84 |
| 50.397 | 6/11/2018 | | PYLON SITE SIGNS W EMC | $41,719.30 |
| 50.398 | 6/11/2018 | | PARAPET LIGHT BAND | $3,653.37 |
| 50.399 | 6/11/2018 | | MENU BOARDS DT | $12,023.16 |
| 50.400 | 6/11/2018 | | PRE-BOARD LED | $2,660.79 |
| 50.401 | 6/11/2018 | | FLASH RIGHT SUGGESTIVE SELL | $197.46 |
| 50.402 | 6/11/2018 | | INTERIOR LIGHTING PKG | $5,121.51 |
| 50.403 | 6/11/2018 | | EXTERIOR LIGHTING PKG | $3,420.17 |
| 50.404 | 6/11/2018 | | MENU BOARDS INTERIOR | $2,989.30 |
| 50.405 | 6/11/2018 | | POS SYSTEM | $11,346.41 |
| 50.406 | 6/11/2018 | | POS SYSTEM INSTALL | $4,499.99 |
| 50.407 | 6/11/2018 | | SEMS - LS - EO | $361.63 |
| 50.408 | 6/11/2018 | | MENU MAINTENANCE | $144.62 |
| 50.409 | 6/11/2018 | | Loyalty-Mobile Coup / Payment | $67.50 |
| 50.410 | 6/11/2018 | | GURU/DTD | $507.99 |
| 50.411 | 6/11/2018 | | MUSIC/OFFICE | $1,406.26 |
| 50.412 | 6/11/2018 | | SURVEILLANCE | $2,686.84 |
| 50.413 | 6/11/2018 | | TV/INTERNET/PHONE | $739.29 |
| 50.414 | 6/11/2018 | | CHEF | $760.83 |
| 50.415 | 6/11/2018 | | NETWORK | $681.41 |
| 50.416 | 6/11/2018 | | KIOSK ORDERING | $4,925.90 |
| 50.417 | 6/11/2018 | | DT SYSTEM | $3,070.75 |
| 50.418 | 6/11/2018 | | DECOR PACKAGE | $18,825.89 |
| 50.419 | 6/11/2018 | | GRAPHICS | $875.89 |
| 50.420 | 6/11/2018 | | KIDS GAMES | $1,356.16 |

**MR Restaurants, L.C.**                                    Case Number: 23-20737-KRA

| Part 8: | Schedule A/B:  Assets - Real and Personal Property |
| --- | --- |
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
| --- | --- | --- | --- | --- |
| 50.421 | 6/11/2018 | | U CREATE TABLE | $1,215.00 |
| 50.422 | 6/11/2018 | | PROJECTION AREA | $3,053.57 |
| 50.423 | 6/11/2018 | | HAND DRYERS | $313.37 |
| 50.424 | 6/11/2018 | | CHANGING STATIONS | $566.45 |
| 50.425 | 6/11/2018 | | FRANKE | $54,705.07 |
| 50.426 | 6/11/2018 | | BROILER | $4,491.01 |
| 50.427 | 6/11/2018 | | FRYERS | $6,257.94 |
| 50.428 | 6/11/2018 | | FBD | $2,203.65 |
| 50.429 | 6/11/2018 | | SPG SHELVING | $1,425.57 |
| 50.430 | 6/11/2018 | | COKE DISPENSER | $8,089.56 |
| 50.431 | 6/11/2018 | | UTILITY FEE | $34,874.51 |
| 50.432 | 2/11/2019 | | SHORTENING SHUTTLE | $248.08 |
| 50.433 | 4/24/2019 | | FRYER | $611.71 |
| 50.434 | 6/15/2020 | | EXHAUST FAN MOTOR | $601.30 |
| 50.435 | 7/16/2020 | | POS UPGRADE | $835.71 |
| 50.436 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $6,090.20 |
| 50.437 | 1/11/2021 | | CHICKEN BATTER STATION | $1,924.05 |
| 50.438 | 3/31/2021 | | CHICKEN KIT | $499.43 |
| 50.439 | 6/28/2021 | | FRYER CONTROLLER | $684.72 |
| 50.440 | 9/30/2022 | | ODMB | $6,297.97 |
| 50.441 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 25282 - MAGNA** | | | |
| | | | **Asset A/C#: EQIP - EQUIPMENT** | |
| 50.442 | 2/12/2019 | | OFFICE COMPUTER NETWORKING | $6,654.53 |
| 50.443 | 2/12/2019 | | SICOM | $25,485.84 |
| 50.444 | 2/12/2019 | | ICEE MACHINE & INSTALL | $4,886.45 |
| 50.445 | 2/12/2019 | | BEVERAGE MACHINE & INSTALL | $18,715.62 |
| 50.446 | 2/12/2019 | | SHORTENING SHUTTLE 25282 | $248.08 |
| 50.447 | 2/12/2019 | | PLAYTIME | $31,013.81 |
| 50.448 | 2/12/2019 | | ENERGYWISE SOLUTIONS | $1,844.99 |
| 50.449 | 2/12/2019 | | LEKTRON | $1,925.00 |
| 50.450 | 2/12/2019 | | SPG INTERNATIONAL | $1,983.99 |
| 50.451 | 2/12/2019 | | FCC COMMERCIAL FURNITURE INC | $2,551.20 |
| 50.452 | 2/12/2019 | | HIGHMARK INTERMOUNTAIN, INC | $4,041.27 |
| 50.453 | 2/12/2019 | | PANASONIC CORPORATION OF N.A. | $6,267.97 |
| 50.454 | 2/12/2019 | | ENERGYWISE SOLUTIONS | $8,919.37 |
| 50.455 | 2/12/2019 | | LSI | $11,766.83 |
| 50.456 | 2/12/2019 | | EYECLICK, INC. | $14,218.75 |

**MR Restaurants, L.C.**                                    Case Number: 23-20737-KRA

| Part 8: | ## Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.457 | 2/12/2019 | | FCC COMMERCIAL FURNITURE INC | $22,743.28 |
| 50.458 | 2/12/2019 | | ALLEN INDUSTRIES | $46,548.80 |
| 50.459 | 2/12/2019 | | FRANKE FOODSERVICE SUPPLY, INC | $72,617.52 |
| 50.460 | 2/12/2019 | | ENERGYWISE SOLUTIONS | $8,659.58 |
| 50.461 | 2/12/2019 | | FRYMASTER | $8,354.65 |
| 50.462 | 2/12/2019 | | FRYMASTER | $8,339.79 |
| 50.463 | 2/12/2019 | | OFFICE COMPUTER NETWORKING | $8,702.68 |
| 50.464 | 4/2/2019 | | DT HEADSET | $369.01 |
| 50.465 | 1/6/2020 | | POS TERMINAL | $326.06 |
| 50.466 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.467 | 7/16/2020 | | POS UPGRADE | $990.47 |
| 50.468 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $6,709.17 |
| 50.469 | 1/14/2021 | | CHICKEN BATTER STATION | $400.30 |
| 50.470 | 3/31/2021 | | CHICKEN KIT | $510.39 |
| 50.471 | 8/31/2022 | | FRYER CONSOL | $2,042.09 |
| 50.472 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 25484 - RIVERWALK** | | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.473 | 12/28/2018 | | CONSTRUCTION OF BUILDING | $93,969.50 |
| 50.474 | 12/28/2018 | | PLAYGROUND | $41,250.00 |
| 50.475 | 12/28/2018 | | CONTINGENCIES | $15,037.77 |
| 50.476 | 12/28/2018 | | OUTDOOR SEATING | $10,246.92 |
| 50.477 | 12/28/2018 | | PYLON SITE SIGNS | $5,480.46 |
| 50.478 | 12/28/2018 | | ENGINEERING | $16,205.36 |
| 50.479 | 12/28/2018 | | PARAPET | $4,465.23 |
| 50.480 | 12/28/2018 | | MENU BOARDS-DT DIGITAL | $11,094.44 |
| 50.481 | 12/28/2018 | | INTERIOR LIGHTING PACKAGE | $5,919.17 |
| 50.482 | 12/28/2018 | | EXTERIOR LIGHTING PACKAGE | $4,009.09 |
| 50.483 | 12/28/2018 | | INTERIOR MENU BOARDS | $3,118.09 |
| 50.484 | 12/28/2018 | | POS SYSTEM | $13,867.84 |
| 50.485 | 12/28/2018 | | POS SYSTEM INSTALL | $5,499.99 |
| 50.486 | 12/28/2018 | | SEMS-LS-EO | $441.99 |
| 50.487 | 12/28/2018 | | MENU MAINTENANCE | $176.76 |
| 50.488 | 12/28/2018 | | LOYALTY-MOBILE COUP PMT | $82.50 |
| 50.489 | 12/28/2018 | | GURU/DTD | $589.26 |
| 50.490 | 12/28/2018 | | MUSIC/TV/OFFICE | $1,736.42 |
| 50.491 | 12/28/2018 | | SURVEILLANCE | $3,283.91 |
| 50.492 | 12/28/2018 | | TV/INTERNET/PHONE | $903.58 |

**MR Restaurants, L.C.**             **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.493 | 12/28/2018 | | CHEF | $1,110.59 |
| 50.494 | 12/28/2018 | | NETWORKING | $832.84 |
| 50.495 | 12/28/2018 | | KIOSK ORDERING | $6,050.01 |
| 50.496 | 12/28/2018 | | DT SYSTEM-HEADSETS & TIMER | $3,688.47 |
| 50.497 | 12/28/2018 | | DECOR PACKAGE-FURNITURE | $20,960.37 |
| 50.498 | 12/28/2018 | | DECOR PACKAGE-CHAIRS | $3,162.73 |
| 50.499 | 12/28/2018 | | GRAPHICS | $1,363.29 |
| 50.500 | 12/28/2018 | | KIDS GAMES | $2,175.30 |
| 50.501 | 12/28/2018 | | PROJECTION AREA | $3,732.14 |
| 50.502 | 12/28/2018 | | HAND DRYERS | $394.86 |
| 50.503 | 12/28/2018 | | CHANGING STATIONS | $686.95 |
| 50.504 | 12/28/2018 | | FRANKE | $67,261.61 |
| 50.505 | 12/28/2018 | | BROILER | $5,273.73 |
| 50.506 | 12/28/2018 | | FRYERS | $7,877.70 |
| 50.507 | 12/28/2018 | | FBD | $2,710.74 |
| 50.508 | 12/28/2018 | | SPG SHELVING | $1,945.65 |
| 50.509 | 12/28/2018 | | BEVERAGE DISPENSERS | $10,715.67 |
| 50.510 | 12/28/2018 | | BEVERAGE DISPENSERS INSTALL | $1,706.13 |
| 50.511 | 3/28/2019 | | ICEE MACHINE LID ASSY | $310.26 |
| 50.512 | 12/31/2019 | | ENERGYWISE | $6,962.67 |
| 50.513 | 12/31/2019 | | BMC USA LLC | $6,255.29 |
| 50.514 | 12/31/2019 | | ALLEN INDUSTRIES | $22,098.21 |
| 50.515 | 12/31/2019 | | FRYMASTER | $10,742.33 |
| 50.516 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.517 | 7/16/2020 | | POS UPGRADE | $2,197.63 |
| 50.518 | 9/25/2020 | | VACUUM PUMP | $337.02 |
| 50.519 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.520 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $5,167.53 |
| 50.521 | 1/14/2021 | | CHICKEN BATTER STATION | $400.30 |
| 50.522 | 1/29/2021 | | ICEE REPAIR | $1,806.84 |
| 50.523 | 3/31/2021 | | CHICKEN KIT | $510.39 |
| 50.524 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 25990 - UINTAH** | | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.525 | 12/31/2018 | | IMPACT FEES-PRORATED | $5,208.24 |
| 50.526 | 12/31/2018 | | CONTINGENCIES | $3,814.97 |
| 50.527 | 12/31/2018 | | PYLON SITE SIGN | $31,788.12 |
| 50.528 | 12/31/2018 | | DRIVE THRU ELEMENT SIGNAGE/DIRECTIONALS | $17,749.86 |

**MR Restaurants, L.C.**                                    Case Number: **23-20737-KRA**

| Part 8: | Schedule A/B: Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.529 | 12/31/2018 | | BUILDING CANOPIES | $7,857.14 |
| 50.530 | 12/31/2018 | | PARAPET LIGHT BAND | $3,622.91 |
| 50.531 | 12/31/2018 | | MENU BOARDS DT | $13,553.59 |
| 50.532 | 12/31/2018 | | INTERIOR LIGHTING PKG | $7,005.03 |
| 50.533 | 12/31/2018 | | EXTERIOR LIGHTING PACKAGE | $5,696.42 |
| 50.534 | 12/31/2018 | | INTERIOR MENU BOARDS | $3,099.56 |
| 50.535 | 12/31/2018 | | POS SYSTEM | $14,091.87 |
| 50.536 | 12/31/2018 | | POS SYSTEM INSTALL | $5,499.99 |
| 50.537 | 12/31/2018 | | SEMS-LS-EO | $441.99 |
| 50.538 | 12/31/2018 | | MENU MAINTENANCE | $176.76 |
| 50.539 | 12/31/2018 | | LOYALTY-MOBILE COUP/PMT | $82.50 |
| 50.540 | 12/31/2018 | | GURU/DTD | $621.39 |
| 50.541 | 12/31/2018 | | MUSIC/OFFICE | $1,718.76 |
| 50.542 | 12/31/2018 | | SURVEILLANCE | $3,283.91 |
| 50.543 | 12/31/2018 | | TV/INTERNET/PHONE | $903.58 |
| 50.544 | 12/31/2018 | | CHEF | $1,107.85 |
| 50.545 | 12/31/2018 | | NETWORKING | $832.84 |
| 50.546 | 12/31/2018 | | KIOSK ORDERING | $5,932.16 |
| 50.547 | 12/31/2018 | | DRIVE-THRU SYSTEM-HEADSETS&TIMER | $3,271.99 |
| 50.548 | 12/31/2018 | | DECOR PKG-CHAIRS | $1,317.57 |
| 50.549 | 12/31/2018 | | DECOR PACKAGE | $21,855.11 |
| 50.550 | 12/31/2018 | | GRAPHICS | $1,500.99 |
| 50.551 | 12/31/2018 | | KIDS GAMES | $2,175.30 |
| 50.552 | 12/31/2018 | | HAND DRYERS | $394.86 |
| 50.553 | 12/31/2018 | | FRANKE | $79,280.13 |
| 50.554 | 12/31/2018 | | BROILER | $5,033.28 |
| 50.555 | 12/31/2018 | | FRYERS | $7,848.87 |
| 50.556 | 12/31/2018 | | SPG SHELVING | $1,767.85 |
| 50.557 | 12/31/2018 | | BEVERAGE DISPENSERS | $14,928.80 |
| 50.558 | 1/2/2019 | | ICEE MACHINE INSTALL | $388.87 |
| 50.559 | 2/1/2019 | | RAPID TOASTER | $841.26 |
| 50.560 | 9/9/2019 | | DT HEADSET | $460.39 |
| 50.561 | 11/18/2019 | | GLASS | $344.14 |
| 50.562 | 12/31/2019 | | OFFICE COMPUTER NETWORKING | $1,890.15 |
| 50.563 | 12/31/2019 | | EARTHTEC | $2,460.65 |
| 50.564 | 12/31/2019 | | LEKTRON | $2,099.99 |
| 50.565 | 6/25/2020 | | SMART SAFE | $3,586.54 |
| 50.566 | 7/16/2020 | | POS UPGRADE | $835.71 |

**MR Restaurants, L.C.**                                   Case Number: 23-20737-KRA

| Part 8: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.567 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.568 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $7,387.05 |
| 50.569 | 1/14/2021 | | CHICKEN BATTER STATION | $1,930.50 |
| 50.570 | 3/31/2021 | | CHICKEN KIT | $500.92 |
| 50.571 | 8/31/2021 | | REFRIGERATOR | $439.92 |
| 50.572 | 11/30/2022 | | HOPPER | $1,500.26 |
| | **Sort Code #1: 26137 - WEST ROY** | | | |
| | | **Asset A/C#: EQIP - EQUIPMENT** | | |
| 50.573 | 3/14/2019 | | ALLEN INDUSTRIES | $19,837.92 |
| 50.574 | 3/14/2019 | | CORNELIUS INC | $21,050.56 |
| 50.575 | 3/14/2019 | | ENERGYWISE | $9,099.14 |
| 50.576 | 3/14/2019 | | FRANKE FOODSERVICE SUPPLY, INC | $74,483.09 |
| 50.577 | 3/14/2019 | | HAJOCA | $809.34 |
| 50.578 | 3/14/2019 | | HIGHMARK INTL | $8,043.76 |
| 50.579 | 3/14/2019 | | ICEE MACHINE | $1,756.83 |
| 50.580 | 3/14/2019 | | LEKTRON | $10,716.43 |
| 50.581 | 3/14/2019 | | LG ELECTRONICS | $13,421.66 |
| 50.582 | 3/14/2019 | | NIECO CORPORATION | $10,958.16 |
| 50.583 | 3/14/2019 | | PANASONIC | $6,447.06 |
| 50.584 | 3/14/2019 | | SICOM | $19,807.08 |
| 50.585 | 3/14/2019 | | SMALLWARES | $255.21 |
| 50.586 | 3/14/2019 | | THE BITS TEAM | $11,035.71 |
| 50.587 | 3/14/2019 | | OFFICE COMPUTER NETWORKING | $9,435.77 |
| 50.588 | 6/25/2020 | | SMART SAFE | $3,589.85 |
| 50.589 | 7/16/2020 | | POS UPGRADE | $804.76 |
| 50.590 | 10/7/2020 | | POS UPGRADE | $579.35 |
| 50.591 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $12,594.61 |
| 50.592 | 1/1/2021 | | HEADSET | $1,178.16 |
| 50.593 | 1/14/2021 | | CHICKEN BATTER STATION | $1,932.10 |
| 50.594 | 3/31/2021 | | CHICKEN KIT | $501.29 |
| 50.595 | 4/19/2021 | | BURNER | $435.72 |
| 50.596 | 11/30/2022 | | HOPPER | $1,500.26 |
| | | | | |
| | **LOCATION: 07837 - LAYTON** | | | |
| 50.597 | 2/15/2016 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.598 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.599 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $678.33 |
| 50.600 | 4/14/2017 | | SICOM CHEF | $1,852.18 |

**MR Restaurants, L.C.**                                    **Case Number: 23-20737-KRA**

**Part 8:** **Schedule A/B:  Assets - Real and Personal Property**
Machinery, equipment, and vehicles

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.601 | 5/31/2017 | | ICE CUBER | $604.58 |
| 50.602 | 5/31/2017 | | PRODUCT HOLDING UNIT | $1,610.01 |
| 50.603 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.604 | 4/8/2019 | | BROILER BURNERS | $311.79 |
| 50.605 | 4/8/2019 | | BROILER | $1,365.06 |
| 50.606 | 5/6/2019 | | ICE MACHINE | $243.68 |
| 50.607 | 9/26/2019 | | MENU BOARD | $257.66 |
| 50.608 | 10/3/2019 | | BROILER | $293.27 |
| 50.609 | 12/16/2019 | | BROILER | $472.60 |
| 50.610 | 6/25/2020 | | SMART SAFE | $3,588.85 |
| 50.611 | 7/16/2020 | | POS UPGRADE | $1,191.16 |
| 50.612 | 10/7/2020 | | POS UPGRADE | $579.81 |
| 50.613 | 11/2/2020 | | CONTROL BOARD MOTOR | $432.50 |
| 50.614 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $26.41 |
| 50.615 | 1/1/2021 | | SL21 TERMINALS | $2,375.59 |
| 50.616 | 1/11/2021 | | OVERSHELF STATION | $399.89 |
| 50.617 | 2/28/2021 | | INSTALL SL21 | $562.00 |
| 50.618 | 3/31/2021 | | CHICKEN KIT | $510.56 |
| 50.619 | 4/30/2021 | | SPINNER MOTOR | $475.08 |
| 50.620 | 7/28/2021 | | FRYPOT | $2,224.23 |
| 50.621 | 9/30/2021 | | compressor | $813.34 |
| 50.622 | 11/30/2022 | | HOPPER | $1,499.77 |
| | **LOCATION: 09601 - BRIGHAM** | | | |
| 50.623 | 11/20/2015 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.624 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.625 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $547.07 |
| 50.626 | 11/30/2016 | | SICOM POS SYSTEM SL20 UPGRADE | $413.77 |
| 50.627 | 8/1/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $476.06 |
| 50.628 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.629 | 8/6/2019 | | BROILER | $255.46 |
| 50.630 | 8/15/2019 | | BROILER | $315.11 |
| 50.631 | 11/6/2019 | | BROILER | $385.12 |
| 50.632 | 6/25/2020 | | SMART SAFE | $3,550.95 |
| 50.633 | 7/16/2020 | | POS UPGRADE | $1,052.50 |
| 50.634 | 10/7/2020 | | POS UPGRADE | $575.86 |
| 50.635 | 1/11/2021 | | OVERSHELF STATION | $399.62 |
| 50.636 | 2/28/2021 | | INSTALL SL21 | $667.34 |
| 50.637 | 3/31/2021 | | CHICKEN KIT | $507.35 |

**MR Restaurants, L.C.**                                     Case Number: 23-20737-KRA

| Part 8: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.638 | 8/31/2022 | | HVAC VACUUM | $606.43 |
| 50.639 | 11/30/2022 | | HOPPER | $1,499.77 |
| | **LOCATION: 10457 - PARK CITY** | | | |
| 50.640 | 1/1/2015 | | SECURITY CAMERA & WIFI ROUTER INSTALLATIO | $0.00 |
| 50.641 | 11/20/2015 | | CATALYST FOR BROILER | $0.00 |
| 50.642 | 3/30/2016 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.643 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.644 | 9/8/2016 | | FRY FREEZER | $181.40 |
| 50.645 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $684.36 |
| 50.646 | 11/15/2016 | | DUKE VISOR | $1,235.20 |
| 50.647 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.648 | 1/15/2018 | | KIOSK | $4,044.48 |
| 50.649 | 1/31/2019 | | DMB CONTROLLER | $234.81 |
| 50.650 | 6/14/2019 | | BROILER | $380.66 |
| 50.651 | 8/8/2019 | | BROILER | $359.56 |
| 50.652 | 6/8/2020 | | ODMB | $4,214.41 |
| 50.653 | 6/16/2020 | | POS SYSTEM UPGRADE | $4,237.04 |
| 50.654 | 6/25/2020 | | SMART SAFE | $3,649.77 |
| 50.655 | 7/16/2020 | | POS UPGRADE | $2,104.00 |
| 50.656 | 8/3/2020 | | MENU BOARDS | $9,065.44 |
| 50.657 | 10/16/2020 | | POS UPGRADE | $588.16 |
| 50.658 | 1/11/2021 | | OVERSHELF STATION | $405.12 |
| 50.659 | 3/31/2021 | | CHICKEN KIT | $518.04 |
| 50.660 | 4/28/2021 | | FREEZER | $566.74 |
| 50.661 | 9/30/2022 | | GREASE LINE | $12,402.00 |
| 50.662 | 11/30/2022 | | HOPPER | $1,499.77 |
| 50.663 | 11/30/2022 | | HOPPER #2 | $1,499.77 |
| | **LOCATION: 10484 - 47TH** | | | |
| 50.664 | 10/15/2000 | | STORAGE CABINETS | $513.34 |
| 50.665 | 11/15/2000 | | SERVICE COUNTERS | $1,083.16 |
| 50.666 | 6/23/2015 | | EGG GRILLER | $0.00 |
| 50.667 | 7/1/2015 | | EGG GRILLER | $0.00 |
| 50.668 | 10/30/2015 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.669 | 2/15/2016 | | REPLACEMENT INTERIOR DMB BOARDS | $0.00 |
| 50.670 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.671 | 8/10/2016 | | PRODUCT HOLDING CABINET | $501.71 |
| 50.672 | 8/10/2016 | | ONION SLICER | $37.95 |
| 50.673 | 9/23/2016 | | SICOM CHEF SYSTEM | $220.59 |

**MR Restaurants, L.C.**                                              **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property**<br>Machinery, equipment, and vehicles |
|---|---|

50. Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.674 | 9/29/2016 | | PRODUCT HOLDING UNIT | $224.22 |
| 50.675 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $819.52 |
| 50.676 | 11/30/2016 | | SICOM POS SYSTEM SL20 UPGRADE | $273.97 |
| 50.677 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.678 | 1/15/2018 | | KIOSK | $3,992.29 |
| 50.679 | 2/1/2019 | | FRYER | $250.46 |
| 50.680 | 2/21/2019 | | BROILER BLOWER | $411.54 |
| 50.681 | 3/6/2019 | | BROILER | $832.96 |
| 50.682 | 3/19/2019 | | BROILER | $836.80 |
| 50.683 | 8/15/2019 | | BROILER MOTOR | $311.99 |
| 50.684 | 8/15/2019 | | SPEC FREEZER DOOR | $363.09 |
| 50.685 | 12/17/2019 | | SICOM TERMINAL | $440.30 |
| 50.686 | 6/16/2020 | | POS SYSTEM UPGRADE | $4,166.50 |
| 50.687 | 6/25/2020 | | SMART SAFE | $4,305.53 |
| 50.688 | 7/16/2020 | | POS UPGRADE | $1,764.16 |
| 50.689 | 10/3/2020 | | GEAR MOTOR | $819.99 |
| 50.690 | 10/7/2020 | | POS UPGRADE | $579.81 |
| 50.691 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $36.39 |
| 50.692 | 1/11/2021 | | OVERSHELF STATION | $399.90 |
| 50.693 | 2/28/2021 | | CHICKEN KIT | $504.24 |
| 50.694 | 10/31/2021 | | ODMB | $11,331.34 |
| 50.695 | 1/31/2022 | | ODMB | $2,896.34 |
| 50.696 | 11/30/2022 | | HOPPER | $1,499.77 |
| 50.697 | 11/30/2022 | | HOPPER #2 | $1,499.77 |
| | **LOCATION: 10511 - ANTELOPE** | | | |
| 50.698 | 7/1/2015 | | ICEE MACHINE | $0.00 |
| 50.699 | 2/15/2016 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.700 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.701 | 10/26/2016 | | DUKE VISOR KITCHEN MGMT SYSTEM | $1,927.66 |
| 50.702 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $81.44 |
| 50.703 | 11/30/2016 | | PRODUCT HOLDING CABINET | $752.08 |
| 50.704 | 5/31/2017 | | PRODUCT HOLDING UNITS | $1,610.01 |
| 50.705 | 8/1/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $476.45 |
| 50.706 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.707 | 3/19/2019 | | ICE MACHINE | $237.93 |
| 50.708 | 6/28/2019 | | NEW ICE MACHINE | $1,445.38 |
| 50.709 | 8/14/2019 | | MONITORS | $1,361.90 |
| 50.710 | 6/25/2020 | | SMART SAFE | $3,588.85 |

**MR Restaurants, L.C.** **Case Number: 23-20737-KRA**

| Part 8: | Schedule A/B: Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.711 | 7/16/2020 | | POS UPGRADE | $1,020.66 |
| 50.712 | 10/7/2020 | | POS UPGRADE | $579.81 |
| 50.713 | 11/3/2020 | | SIDE PANEL RETROFIT | $763.11 |
| 50.714 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $164.28 |
| 50.715 | 1/1/2021 | | SL21 TERMINALS | $2,375.60 |
| 50.716 | 1/11/2021 | | CHICKEN STATION | $1,931.55 |
| 50.717 | 2/28/2021 | | CHICKEN KIT | $493.16 |
| 50.718 | 2/28/2021 | | SL21 TERMINAL | $597.84 |
| 50.719 | 7/28/2021 | | CONTROL BOARD | $1,412.31 |
| 50.720 | 3/31/2022 | | ODMB | $12,099.34 |
| 50.721 | 5/31/2022 | | ATMOSPHERE TV | $452.24 |
| 50.722 | 5/31/2022 | | ODMB | $4,686.34 |
| 50.723 | 11/30/2022 | | HOPPER | $1,499.77 |
| 50.724 | 11/30/2022 | | HOPPER #2 | $1,499.77 |
| | **LOCATION: 10519 - HARRISON** | | | |
| 50.725 | 10/15/2000 | | STORAGE CABINETS | $513.32 |
| 50.726 | 6/7/2015 | | DRIVE-THRU HEADSET SYSTEM | $0.00 |
| 50.727 | 7/1/2015 | | BROILER HOOD | $0.00 |
| 50.728 | 4/20/2016 | | SICOM ORDER CONFIRMATION UNIT | $34.80 |
| 50.729 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.730 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $78.50 |
| 50.731 | 4/14/2017 | | SICOM CHEF | $1,856.86 |
| 50.732 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.733 | 1/15/2018 | | KIOSK | $3,998.04 |
| 50.734 | 1/31/2019 | | ORDER CONF UNIT | $1,098.33 |
| 50.735 | 7/29/2019 | | COMPRESSOR | $363.22 |
| 50.736 | 10/7/2019 | | ICE CREAM MACHINE MOTOR | $334.74 |
| 50.737 | 6/25/2020 | | SMART SAFE | $3,588.85 |
| 50.738 | 7/16/2020 | | POS UPGRADE | $1,020.66 |
| 50.739 | 10/7/2020 | | POS UPGRADE | $579.81 |
| 50.740 | 1/1/2021 | | OCU | $428.50 |
| 50.741 | 1/11/2021 | | OVERSHELF STATION | $399.90 |
| 50.742 | 2/28/2021 | | INSTALL SL21 | $562.00 |
| 50.743 | 3/31/2021 | | CHICKEN KIT | $510.56 |
| 50.744 | 8/31/2021 | | COMPRESSOR | $837.93 |
| 50.745 | 9/30/2021 | | COMPRESSOR | $913.21 |
| 50.746 | 11/30/2022 | | HOPPER | $1,499.77 |
| | **LOCATION: 10625 - 72ND** | | | |

**MR Restaurants, L.C.**                                              **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
|  | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.747 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.748 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $81.44 |
| 50.749 | 8/1/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $476.45 |
| 50.750 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.751 | 1/23/2019 | | ICE CREAM MACHINE LOGIC BOARD | $270.80 |
| 50.752 | 1/31/2019 | | SICOM TERMINAL | $379.75 |
| 50.753 | 2/8/2019 | | CASH DRAWERS | $247.65 |
| 50.754 | 2/13/2019 | | HEATLAMP | $269.59 |
| 50.755 | 4/2/2019 | | SMALLWARES | $297.50 |
| 50.756 | 5/7/2020 | | SICOM TERMINAL | $315.58 |
| 50.757 | 6/25/2020 | | SMART SAFE | $3,588.85 |
| 50.758 | 7/16/2020 | | POS UPGRADE | $960.16 |
| 50.759 | 12/21/2020 | | UT Tax Audit 17'-20' Corrections | $31.26 |
| 50.760 | 1/11/2021 | | OVERSHELF STATION | $399.90 |
| 50.761 | 1/31/2021 | | HEADSET | $517.84 |
| 50.762 | 2/28/2021 | | INSTALL SL21 | $702.16 |
| 50.763 | 3/31/2021 | | CHICKEN KIT | $510.56 |
| 50.764 | 4/28/2021 | | OVEN | $555.55 |
| 50.765 | 11/30/2022 | | HOPPER | $1,499.77 |
| | **LOCATION: 10706 - 12TH** | | | |
| 50.766 | 5/1/2015 | | BK LOGO SIGN FACE | $0.00 |
| 50.767 | 12/31/2015 | | KIDZPACE GAME REPLACEMENT | $0.00 |
| 50.768 | 3/30/2016 | | SICOM ORDER CONFIRMATION UNIT | $0.00 |
| 50.769 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.770 | 7/1/2016 | | REPLACED COMPRESSOR IN ICEE MACHINE | $1,343.07 |
| 50.771 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.20 |
| 50.772 | 5/20/2017 | | HVAC COMPRESSOR | $229.03 |
| 50.773 | 8/1/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $481.16 |
| 50.774 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.775 | 1/15/2018 | | KIOSK | $3,998.04 |
| 50.776 | 1/30/2019 | | SHELVING UNITS | $392.63 |
| 50.777 | 2/11/2019 | | SICOM TERMINAL | $262.54 |
| 50.778 | 3/29/2019 | | DROP SAFE | $788.16 |
| 50.779 | 3/31/2019 | | SICOM TERMINAL | $401.75 |
| 50.780 | 8/27/2019 | | BROILER | $1,257.68 |
| 50.781 | 11/15/2019 | | FRYER | $511.25 |
| 50.782 | 6/25/2020 | | SMART SAFE | $3,588.85 |
| 50.783 | 7/16/2020 | | POS UPGRADE | $1,020.66 |

**MR Restaurants, L.C.**　　　　　　　　　　　　　　　　**Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.784 | 10/7/2020 | | POS UPGRADE | $579.81 |
| 50.785 | 1/11/2021 | | OVERSHELF BATTER | $399.90 |
| 50.786 | 2/28/2021 | | INSTALL SL21 | $843.50 |
| 50.787 | 3/31/2021 | | CHICKEN KIT | $510.56 |
| 50.788 | 11/30/2022 | | HOPPER | $1,499.77 |
| | **LOCATION: 14035 - LOGAN 1** | | | |
| 50.789 | 5/20/2016 | | FRY STATION | $74.02 |
| 50.790 | 8/1/2016 | | HVAC COMPRESSOR REPLACEMENT | $239.78 |
| 50.791 | 9/26/2016 | | TOASTERS | $209.24 |
| 50.792 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $98.57 |
| 50.793 | 8/1/2017 | | SICOM CHEF KITCHEN MANAGEMENT SYSTEM | $477.94 |
| 50.794 | 10/31/2017 | | NEW PRODUCT HOLDING UNITS | $1,223.05 |
| 50.795 | 2/27/2019 | | ICE CREAM MACHINE | $230.63 |
| 50.796 | 3/28/2019 | | FRYER | $380.35 |
| 50.797 | 4/25/2019 | | UNDERCOUNTER FREEZER | $486.59 |
| 50.798 | 6/12/2019 | | ICEE MACHINE | $443.82 |
| 50.799 | 10/28/2019 | | SMALLWARES | $442.35 |
| 50.800 | 12/2/2019 | | BEVERAGE DISPENSER | $360.84 |
| 50.801 | 6/25/2020 | | SMART SAFE | $3,580.41 |
| 50.802 | 7/16/2020 | | POS UPGRADE | $1,052.50 |
| 50.803 | 9/15/2020 | | COMPRESSOR | $416.82 |
| 50.804 | 1/1/2021 | | SL21 TERMINALS | $2,375.59 |
| 50.805 | 1/11/2021 | | OVERSHELF BATTER | $398.87 |
| 50.806 | 2/28/2021 | | SL21 TERMINAL | $843.50 |
| 50.807 | 3/31/2021 | | CHICKEN KIT | $509.22 |
| 50.808 | 4/23/2021 | | MENU BOARD CABINET | $592.50 |
| 50.809 | 11/30/2022 | | HOPPER | $1,499.77 |
| 50.810 | 2/28/2023 | | WI FREEZER COMPRESSOR | $1,720.63 |
| | **Sort Code #1: 09661 - TREMONTON** | | | |
| 50.811 | 12/1/2015 | | SICOM DDT SOS TIMER SYSTEM | $0.00 |
| 50.812 | 5/20/2016 | | FRY STATION | $64.71 |
| 50.813 | 8/1/2016 | | DRIVE-THRU HEADSET SYSTEM | $342.73 |
| 50.814 | 10/31/2016 | | EMV CHIP READERS FOR SICOM SYSTEM | $79.84 |
| 50.815 | 10/31/2017 | | PHU FOR KITCHEN | $1,223.05 |
| 50.816 | 5/11/2018 | | EQUIPMENT PURCHASED | $863.57 |
| 50.817 | 5/31/2018 | | EQUIPMENT PURCHASED | $93.89 |
| 50.818 | 7/31/2018 | | EQUIPMENT PURCHASED | $929.55 |
| 50.819 | 1/28/2019 | | PRINTER & CASH DRAWER | $252.02 |

**MR Restaurants, L.C.**                                      **Case Number: 23-20737-KRA**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

50.  Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

| | Date Acq | Date Sold | Description | Net Book Val |
|---|---|---|---|---|
| 50.820 | 3/21/2019 | | FREEZER MOTOR | $421.74 |
| 50.821 | 7/9/2019 | | COMPRESSOR | $259.72 |
| 50.822 | 8/12/2019 | | ORDER CONF UNIT | $299.95 |
| 50.823 | 9/13/2019 | | BROILER | $450.77 |
| 50.824 | 10/3/2019 | | IDMB CONTROLLERS | $397.86 |
| 50.825 | 6/25/2020 | | SMART SAFE | $3,569.61 |
| 50.826 | 7/16/2020 | | POS UPGRADE | $1,083.34 |
| 50.827 | 9/8/2020 | | DUKE MOTOR ASSBLY | $799.44 |
| 50.828 | 10/7/2020 | | POS UPGRADE | $573.48 |
| 50.829 | 1/1/2021 | | OCU | $426.24 |
| 50.830 | 1/11/2021 | | OVERSHELF STATION | $397.36 |
| 50.831 | 2/28/2021 | | INSTALL SL21 | $667.34 |
| 50.832 | 3/31/2021 | | CHICKEN KIT | $506.56 |
| 50.833 | 4/23/2021 | | ICE MAKER | $2,183.93 |
| 50.834 | 11/30/2022 | | HOPPER | $1,499.77 |

TOTAL        $2,761,597.33

**MR Restaurants, L.C.**  <span style="float:right">**Case Number: 23-20737-KRA**</span>

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property**<br>Real property |
|---|---|

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 72 of 173

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| **Restaurant Store Name** | **Address** | **City** | **State** | **Zip** | | | | | |
| 55.1 #3428 - TAYLORSVILLE | 5682 S Redwood Rd | Salt Lake City | UT | 84123 | | Lease | | | Unknown |
| 55.2 #6069 - NORTH TEMPLE | 1660 W North Temple | Salt Lake City | UT | 84116 | | Lease | | | Unknown |
| 55.3 #6138 - FARMINGTON | 1252 North Hwy 89 | Farmington | UT | 84025 | | Lease | | | Unknown |
| 55.4 #7233 - PROVO | 1080 S. University Ave | Provo | UT | 84601 | | Lease | | | Unknown |
| 55.5 #7837 - LAYTON | 803 N Main Street | Layton | UT | 84041-2232 | | Lease | | | Unknown |
| 55.6 #9601 - BRIGHAM CITY | 995 S Main Street | Brigham City | UT | 84302-3145 | | Lease | | | Unknown |
| 55.7 #9661 - TREMONTON | PO Box 352 / 2267 West Mai | Tremonton | UT | 84337-9333 | | Lease | | | Unknown |
| 55.8 #9752 - FORT UNION | 7810 South 1300 East | Sandy | UT | 84094-0746 | | Lease | | | Unknown |
| 55.9 #9949 - WEST JORDAN | 1590 West 9000 South | West Jordan | UT | 84088 | | Lease | | | Unknown |
| 55.10 #9960 - WEST ROY | 3490 W 4800 S | Roy | UT | 84067 | | Lease | | | Unknown |
| 55.11 #10339 - SOUTH TOWNE | 10235 S State St | Sandy | UT | 84070-8407 | | Lease | | | Unknown |
| 55.12 #10457 - PARK CITY | 1720 Park Ave | Park City | UT | 84060 | | Lease | | | Unknown |
| 55.13 #10484 - 47th SOUTH | 3975 W 4700 S | Salt Lake City | UT | 84129-3452 | | Lease | | | Unknown |
| 55.14 #10511 - ANTELOPE | 2025 N Main Street | Layton | UT | 84041-4941 | | Lease | | | Unknown |
| 55.15 #10519 - HARRISON | 4168 Harrison Blvd | Ogden | UT | 84403 | | Lease | | | Unknown |
| 55.16 #10625 - 72nd SOUTH | 705 E 7200 S | Midvale | UT | 84047-5113 | | Lease | | | Unknown |
| 55.17 #10706 - 12th STREET | 368 E 12th Street | Ogden | UT | 84404-5713 | | Lease | | | Unknown |
| 55.18 #12902 - WALL | 2110 Wall Ave | Ogden | UT | 84401 | | Lease | | | Unknown |
| 55.19 #14035 - LOGAN 1 | 1080 N Main Street | Logan | UT | 84341-2216 | | Lease | | | Unknown |
| 55.20 #17146 - DRAPER | 147 East Bangerter HGWY | Draper | UT | 84020 | | Lease | | | Unknown |
| 55.21 #17830 - SARATOGA | 119 E Crossroads Blvd. | Saratoga Sprin | UT | 840455556 | | Lease | | | Unknown |
| 55.22 #17878 - LEHI | 1466 East 3500 North | Lehi | UT | 84042 | | Lease | | | Unknown |
| 55.23 #20352 - CLEARFIELD | 729 N Main St. | Clearfield | UT | 84015 | | Lease | | | Unknown |
| 55.24 #22530 - FARR WEST | 1655 West 2700 North | Farr West | UT | 84404 | | Lease | | | Unknown |

| Part 9: | **Schedule A/B: Assets - Real and Personal Property**<br>Real property | | | | | | | |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.25 | #23274 - HEBER | 171 E Gateway Dr | Heber | UT | 84032 | Lease | | | Unknown |
| 55.26 | #24378 - WEST HAVEN | 2450 South 1900 West | West Haven | UT | 84401 | Lease | | | Unknown |
| 55.27 | #24943 - ROOSEVELT | 525 S State Street | Roosevelt | UT | 84066 | Lease | | | Unknown |
| 55.28 | #25282 - MAGNA | 8443 W Magna Main St | Magna | UT | 84044 | Lease | | | Unknown |
| 55.29 | #25484 - RIVERWALK | 6997 S River Gate Dr. | Midvale | UT | 84047 | Lease | | | Unknown |
| 55.30 | #25990 - UINTAH | 6658 S 2500 E | Uintah | UT | 84405 | Lease | | | Unknown |
| 55.31 | #26137 - ROY | 5390 S 1900 W | Roy | UT | 84067 | Lease | | | Unknown |
| | **Sort Code #1: 03428 - TAYLORSVILLE** | | | | | | | | |
| 55.32 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | | Leasehold | Improvements | | 9,583.30 |
| 55.33 | LANDSCAPE UPGRADE | | | | | Leasehold | Improvements | | 1,858.69 |
| 55.34 | LANDSCAPE UPGRADE | | | | | Leasehold | Improvements | | 6,501.25 |
| 55.35 | ENTRY DOORS | | | | | Leasehold | Improvements | | 5,684.61 |
| 55.36 | ENTRY DOORS | | | | | Leasehold | Improvements | | 482.27 |
| | **Sort Code #1: 06069 - NO TEMPLE** | | | | | | | | |
| 55.37 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | | Leasehold | Improvements | | 9,583.30 |
| 55.38 | NEW ROOF | | | | | Leasehold | Improvements | | 9,587.46 |
| 55.39 | EXTERIOR CANOPY | | | | | Leasehold | Improvements | | 1,817.04 |
| 55.40 | PAINTING OF SIGN POLES | | | | | Leasehold | Improvements | | 1,714.09 |
| 55.41 | BROKEN SEWER LINE REPAIR | | | | | Leasehold | Improvements | | 4,046.96 |
| 55.42 | KWJ CONSTRUCTION-BUILDING REMODEL | | | | | Leasehold | Improvements | | 179,284.22 |
| 55.43 | CANOPIES OVER DOORS AND WINDOWS | | | | | Leasehold | Improvements | | 5,123.01 |
| 55.44 | ARCHITECT FEES & DESIGN | | | | | Leasehold | Improvements | | 8,314.97 |
| 55.45 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 3,863.32 |
| 55.46 | LED INTERIOR & EXTERIOR LIGHTING | | | | | Leasehold | Improvements | | 9,278.04 |
| 55.47 | CUMMINGS - LOGO SIGN FACE | | | | | Leasehold | Improvements | | 61.99 |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 73 of 173

| Part 9: | Schedule A/B: Assets - Real and Personal Property |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.48 | GAS VALVE | | | | Leasehold | Improvements | | 1,009.75 |
| 55.49 | COMPRESSOR | | | | Leasehold | Improvements | | 3,366.60 |
| 55.50 | POLE SIGN | | | | Leasehold | Improvements | | 457.73 |
| 55.51 | GLASS DOOR | | | | Leasehold | Improvements | | 1,340.78 |
| 55.52 | SEWER LINER UPGRADE | | | | Leasehold | Improvements | | 15,827.11 |
| 55.53 | PLUMBING UPGRADE | | | | Leasehold | Improvements | | 13,715.83 |
| 55.54 | ENTRY DOOR | | | | Leasehold | Improvements | | 2,079.99 |
| | **Sort Code #1: 06138 - FARMINGTON** | | | | | | | |
| 55.55 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | Leasehold | Improvements | | 9,583.30 |
| 55.56 | NEW HVAC UNIT | | | | Leasehold | Improvements | | 1,801.80 |
| 55.57 | POLE SIGN | | | | Leasehold | Improvements | | 914.56 |
| 55.58 | HVAC UNIT | | | | Leasehold | Improvements | | 4,912.72 |
| 55.59 | DOOR REPLACEMENT | | | | Leasehold | Improvements | | 1,908.14 |
| 55.60 | NEW ROOF | | | | Leasehold | Improvements | | 5,074.92 |
| 55.61 | NEW ROOF | | | | Leasehold | Improvements | | 19,585.07 |
| 55.62 | SIGN REPLACEMENT | | | | Leasehold | Improvements | | 2,768.79 |
| 55.63 | LIGHT POLE | | | | Leasehold | Improvements | | 3,101.18 |
| 55.64 | PLUMBING | | | | Leasehold | Improvements | | 8,926.02 |
| | **Sort Code #1: 07233 - PROVO** | | | | | | | |
| 55.65 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | Leasehold | Improvements | | 9,583.30 |
| 55.66 | NEW BROILER HOOD | | | | Leasehold | Improvements | | 1,727.20 |
| 55.67 | WALK IN | | | | Leasehold | Improvements | | 9,547.59 |
| | **Sort Code #1: 09752 - FT UNION** | | | | | | | |
| 55.68 | HVAC REPLACEMENT | | | | Leasehold | Improvements | | 976.40 |
| 55.69 | ARCHITECT FEES FOR REMODEL | | | | Leasehold | Improvements | | 10,092.39 |

Case 23-20737 Doc 50 Filed 04/06/23 Entered 04/06/23 21:12:48 Desc Main Document Page 43 of 173

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.70 | SITE EXTERIOR CANOPY PACKAGE | | | | Leasehold | Improvements | | 1,914.99 |
| 55.71 | INTERIOR LED LIGHTING FIXTURES | | | | Leasehold | Improvements | | 4,162.8 |
| 55.72 | LANDSCAPING ROCK & MATERIALS | | | | Leasehold | Improvements | | 1,045.5 |
| 55.73 | GENERAL CONTRACTOR INVOICE FOR STRUCTURAL CHANGES | | | | Leasehold | Improvements | | 213,985.0 |
| 55.74 | PARAPET BAND ON ROOF | | | | Leasehold | Improvements | | 3,661.8 |
| 55.75 | BROILER HOOD | | | | Leasehold | Improvements | | 1,673.19 |
| 55.76 | PENDANT LIGHTING | | | | Leasehold | Improvements | | 1,129.87 |
| | **Sort Code #1: 09949 - WEST JORDAN** | | | | | | | |
| 55.77 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | Leasehold | Improvements | | 9,583.3 |
| 55.78 | FRONT COUNTER | | | | Leasehold | Improvements | | 1,028.65 |
| 55.79 | ENGINEERING SURVEY FOR REMODEL | | | | Leasehold | Improvements | | 365.00 |
| 55.80 | ARCHITECT FEES | | | | Leasehold | Improvements | | 4,401.0 |
| 55.81 | BUILDING PERMIT FOR REMODEL | | | | Leasehold | Improvements | | 1,051.14 |
| 55.82 | 3 LOGO SIGNS INSTALLATION | | | | Leasehold | Improvements | | 805.07 |
| 55.83 | WEST JORDAN REMODEL | | | | Leasehold | Improvements | | 101,501.25 |
| 55.84 | 6' EXTERIOR LOGO SIGNS | | | | Leasehold | Improvements | | 2,254.71 |
| 55.85 | EXTERIOR HOME OF THE WHOPPER LETTERING | | | | Leasehold | Improvements | | 2,465.26 |
| 55.86 | TASTE IS KING - METAL INTERIOR SIGN | | | | Leasehold | Improvements | | 230.47 |
| 55.87 | CLEARANCE BAR | | | | Leasehold | Improvements | | 696.74 |
| 55.88 | DRIVE THRU & ENTRANCE CANOPIES | | | | Leasehold | Improvements | | 3,535.68 |
| 55.89 | RED PARAPET BAND ON ROOF | | | | Leasehold | Improvements | | 3,411.89 |
| 55.90 | FREIGHT AND TAXES - CUMMINGS RESOURCES | | | | Leasehold | Improvements | | 1,886.98 |
| 55.91 | HVAC THERMASTATS - REMODEL | | | | Leasehold | Improvements | | 167.51 |
| 55.92 | LABOR FOR PLASTIC LAMINATE INSTALLATION | | | | Leasehold | Improvements | | 177.11 |
| 55.93 | LANDSCAPING AS PART OF REMODEL | | | | Leasehold | Improvements | | 1,813.82 |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document - Best Case   Page 75 of 173

| Part 9: | **Schedule A/B: Assets - Real and Personal Property** Real property |
|---|---|

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.94 | HVAC UNIT | | | | | Leasehold | Improvements | | 2,775.82 |
| 55.95 | ROOF REPLACEMENT | | | | | Leasehold | Improvements | | 20,475.00 |
| 55.96 | UT Tax Audit 17'-20' Corrections | | | | | Leasehold | Improvements | | 32.49 |
| 55.97 | FLOOR SINK | | | | | Leasehold | Improvements | | 2,974.58 |
| 55.98 | WATER HEATER | | | | | Leasehold | Improvements | | 1,650.42 |
| | **Sort Code #1: 09960 - WEST ROY** | | | | | Leasehold | Improvements | | |
| 55.99 | LHI ACQUIRED AT PURCHASE | | | | | Leasehold | Improvements | | 68,534.44 |
| 55.100 | EXHAUST FAN | | | | | Leasehold | Improvements | | 1,187.43 |
| | **Sort Code #1: 10339 - SOUTH TOWNE** | | | | | Leasehold | Improvements | | |
| 55.101 | ARCHITECT FEES FOR REMODEL | | | | | Leasehold | Improvements | | 8,906.39 |
| 55.102 | BOOTHS, TABLES & DECOR FOR REMODEL | | | | | Leasehold | Improvements | | 18,629.34 |
| 55.103 | BROILER | | | | | Leasehold | Improvements | | 4,084.76 |
| 55.104 | BUILDING SIGNS | | | | | Leasehold | Improvements | | 12,791.73 |
| 55.105 | DRIVE-THRU HEADSETS & COMMUNICATORS | | | | | Leasehold | Improvements | | 1,893.44 |
| 55.106 | DRIVE-THRU MENUBOARD & PRE-READER BOARD | | | | | Leasehold | Improvements | | 6,913.61 |
| 55.107 | FRYER | | | | | Leasehold | Improvements | | 5,812.36 |
| 55.108 | ICEE MACHINE | | | | | Leasehold | Improvements | | 1,588.18 |
| 55.109 | INDOOR PLAYGROUND | | | | | Leasehold | Improvements | | 1,531.03 |
| 55.110 | KIDS COMPUTER GAMES-KIDZPACE | | | | | Leasehold | Improvements | | 1,305.93 |
| 55.111 | KIOSK | | | | | Leasehold | Improvements | | 4,753.46 |
| 55.112 | U-CREATE TABLE | | | | | Leasehold | Improvements | | 1,384.39 |
| 55.113 | "EXTERIOR LIGHTING" | | | | | Leasehold | Improvements | | 3,034.59 |
| 55.114 | INTERIOR LIGHTING | | | | | Leasehold | Improvements | | 3,968.09 |
| 55.115 | GRAPHICS | | | | | Leasehold | Improvements | | 777.22 |
| 55.116 | PENDANT LIGHTS | | | | | Leasehold | Improvements | | 3,763.18 |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 76 of 173

| Part 9: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|---|---|---|---|
| 55.117 | SOFT COSTS | | | | | Leasehold | Improvements | | 6,998.37 |
| 55.118 | GENERAL CONTRACT AMT | | | | | Leasehold | Improvements | | 131,577.06 |
| 55.119 | FLASHRIGHT | | | | | Leasehold | Improvements | | 95.27 |
| 55.120 | SECURITY | | | | | Leasehold | Improvements | | 92.85 |
| 55.121 | NETWORKING | | | | | Leasehold | Improvements | | 656.11 |
| 55.122 | HAND DRYER/CHANGING STATIONS | | | | | Leasehold | Improvements | | 835.16 |
| 55.123 | SAFE DIAL | | | | | Leasehold | Improvements | | 299.87 |
| 55.124 | CABINET DOORS-BEVERAGE STATION | | | | | Leasehold | Improvements | | 204.82 |
| 55.125 | WALK-IN COOLER DOORS | | | | | Leasehold | Improvements | | 740.24 |
| 55.126 | SPECIALTY FREEZER | | | | | Leasehold | Improvements | | 688.08 |
| 55.127 | COKE DISCONNECT/RECONNECT | | | | | Leasehold | Improvements | | 362.71 |
| 55.128 | UT Tax Audit 17'-20' Corrections | | | | | Leasehold | Improvements | | 2,530.15 |
| 55.129 | HVAC UNIT | | | | | Leasehold | Improvements | | 3,722.43 |
| | **Sort Code #1: 10570 - LOGAN 2** | | | | | Leasehold | Improvements | | |
| 55.130 | DUMPSTER GATE | | | | | Leasehold | Improvements | | 1,108.37 |
| | **Sort Code #1: 12902 - WALL** | | | | | Leasehold | Improvements | | |
| 55.131 | LHI ACQUIRED AT PURCHASE | | | | | Leasehold | Improvements | | 68,534.44 |
| 55.132 | PAINT BUILDING & PARKING LOT | | | | | Leasehold | Improvements | | 3,940.16 |
| 55.133 | GAS LINE | | | | | Leasehold | Improvements | | 1,080.58 |
| | **Sort Code #1: 17146 - DRAPER** | | | | | Leasehold | Improvements | | |
| 55.134 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | | Leasehold | Improvements | | 19,166.69 |
| 55.135 | WATER HEATER | | | | | Leasehold | Improvements | | 7,734.62 |
| | **Sort Code #1: 17830 - SARATOGA** | | | | | Leasehold | Improvements | | |
| 55.136 | LANDSCAPING | | | | | Leasehold | Improvements | | 2,562.20 |
| 55.137 | WAINSCOATING PANELING FOR INTERIOR WALLS | | | | | Leasehold | Improvements | | 699.55 |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 77 of 173

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property**<br>Real property |
|---|---|

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.138 | LIGHT FIXTURES | | | | | Leasehold | Improvements | | 809.98 |
| 55.139 | WALKIN BLOWER MOTOR | | | | | Leasehold | Improvements | | 2,988.8 |
| | **Sort Code #1: 17878 - LEHI** | | | | | Leasehold | Improvements | | |
| 55.140 | LEASEHOLD IMPROVEMENTS ALLOCATED | | | | | Leasehold | Improvements | | 19,166.6 |
| 55.141 | ELECTRIC SIGN-LEHI | | | | | Leasehold | Improvements | | 852.5 |
| 55.142 | OFFICE DOOR | | | | | Leasehold | Improvements | | 1,354.99 |
| | **Sort Code #1: 20352 - CLEARFIELD** | | | | | Leasehold | Improvements | | |
| 55.143 | WATER HEATER | | | | | Leasehold | Improvements | | 565.8 |
| | **Sort Code #1: 22530 - FARR WEST** | | | | | Leasehold | Improvements | | |
| 55.144 | ADDITIONAL LANDSCAPING MATERIALS | | | | | Leasehold | Improvements | | 67.40 |
| 55.145 | RED PARAPET BAND ON ROOF | | | | | Leasehold | Improvements | | 6,141.3 |
| 55.146 | CURBING, LANDSCAPING, SHRUBS, TREES, ETC | | | | | Leasehold | Improvements | | 20,017.61 |
| 55.147 | ENGINEERING FEES | | | | | Leasehold | Improvements | | 7,002.4 |
| 55.148 | IMPACT FEES TO BUILD ON UNDEVELOPED LOT | | | | | Leasehold | Improvements | | 44,818.45 |
| 55.149 | CANOPY INSTALLATION | | | | | Leasehold | Improvements | | 3,014.37 |
| 55.150 | ENERGYWISE LED INTERIOR & EXTERIOR LIGHTING FIXTURES | | | | | Leasehold | Improvements | | 25,112.06 |
| 55.151 | GENERAL CONTRACTOR - BK PORTION OF BUILDING | | | | | Leasehold | Improvements | | 91,758.09 |
| 55.152 | EXHAUST HOOD MOTOR | | | | | Leasehold | Improvements | | 698.29 |
| | **Sort Code #1: 23274 - HEBER** | | | | | Leasehold | Improvements | | |
| 55.153 | Heber Leasehold | | | | | Leasehold | Improvements | | 55,958.24 |
| 55.154 | HEBER BUILD | | | | | Leasehold | Improvements | | 93,379.18 |
| 55.155 | Water Heater Thermost | | | | | Leasehold | Improvements | | 629.38 |
| 55.156 | Water Heater | | | | | Leasehold | Improvements | | 1,823.09 |
| | **Sort Code #1: 24378 - WEST HAVEN** | | | | | Leasehold | Improvements | | |
| 55.157 | W. HAVEN BUILD | | | | | Leasehold | Improvements | | 165,090.35 |

Case 23-20737   Doc 50   Document   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main   Page 80 of 173

**MR Restaurants, L.C.**                                           **Case Number: 23-20737-KRA**

| Part 9: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| | **Sort Code #1: 24943 - 24943- Roosevelt** | | | | | Leasehold | Improvements | | |
| 55.158 | UT Tax Audit 17'-20' Corrections | | | | | Leasehold | Improvements | | 13,249.46 |
| 55.159 | WATER HEATER | | | | | Leasehold | Improvements | | 598.03 |
| | **Sort Code #1: 25282 - MAGNA** | | | | | Leasehold | Improvements | | |
| 55.160 | KWJ CONSTRUCTION | | | | | Leasehold | Improvements | | 223,004.41 |
| 55.161 | MAGNA WATER DISTRICT | | | | | Leasehold | Improvements | | 1,923.53 |
| 55.162 | SALT LAKE COUNTY HEALTH DEPARTMENT | | | | | Leasehold | Improvements | | 310.36 |
| 55.163 | MOSS HOLDING COMPANY | | | | | Leasehold | Improvements | | 3,501.23 |
| 55.164 | BMC USA LLC | | | | | Leasehold | Improvements | | 6,254.26 |
| 55.165 | SAGE ENVIRONMENTAL, LLC | | | | | Leasehold | Improvements | | 397.93 |
| 55.166 | LEGEND ENGINEERING | | | | | Leasehold | Improvements | | 8,977.99 |
| 55.167 | ROCKY MOUNTAIN POWER | | | | | Leasehold | Improvements | | 6,980.27 |
| 55.168 | BRIAN D RUSSELL ARCHITECTS, INC | | | | | Leasehold | Improvements | | 542.27 |
| 55.169 | HAINES JONES & CADBURY, LLC | | | | | Leasehold | Improvements | | 5,182.74 |
| 55.170 | HAJOCA | | | | | Leasehold | Improvements | | 2,102.82 |
| 55.171 | CURB TEAROUT & REPLACE | | | | | Leasehold | Improvements | | 535.90 |
| 55.172 | GLAZED WINDOW | | | | | Leasehold | Improvements | | 907.51 |
| 55.173 | UT Tax Audit 17'-20' Corrections | | | | | Leasehold | Improvements | | 13,074.05 |
| 55.174 | WINDOW | | | | | Leasehold | Improvements | | 1,213.87 |
| | **Sort Code #1: 25484 - RIVERWALK** | | | | | Leasehold | Improvements | | |
| 55.175 | 2 GLAZED WINDOW | | | | | Leasehold | Improvements | | 1,938.75 |
| 55.176 | UT Tax Audit 17'-20' Corrections | | | | | Leasehold | Improvements | | 15,360.57 |
| | **Sort Code #1: 25990 - UINTAH** | | | | | Leasehold | Improvements | | |
| 55.177 | SEWER LINE REPLACEMENT | | | | | Leasehold | Improvements | | 4,609.32 |
| 55.178 | POLE SIGN | | | | | Leasehold | Improvements | | 25,384.72 |

Case 23-20737  Doc 50  Filed 04/06/23  Entered 04/06/23 21:12:48  Desc Main Document  Page 79 of 173

| Part 9: | Schedule A/B: Assets - Real and Personal Property |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.179 | UT Tax Audit 17'-20' Corrections | | | | Leasehold | Improvements | | 2,045.88 |
| | **Sort Code #1: 26137 - WEST ROY** | | | | Leasehold | Improvements | | |
| 55.180 | KWJ CONSTRUCTION | | | | Leasehold | Improvements | | 725,053.65 |
| 55.181 | BRIAN D RUSSELL ARCHITECTS, INC | | | | Leasehold | Improvements | | 36,252.27 |
| 55.182 | BARRY DEAN BAIN | | | | Leasehold | Improvements | | 26,653.65 |
| 55.183 | BMC USA | | | | Leasehold | Improvements | | 64,130.40 |
| 55.184 | HAINES JONES & CADBURY, LLC | | | | Leasehold | Improvements | | 3,157.21 |
| 55.185 | JASON WOLFF | | | | Leasehold | Improvements | | 160.00 |
| 55.186 | JVL LABS INC | | | | Leasehold | Improvements | | 13,289.20 |
| 55.187 | LEGEND ENGINEERING | | | | Leasehold | Improvements | | 9,062.76 |
| 55.188 | MOSS HOLDING COMPANY | | | | Leasehold | Improvements | | 514.33 |
| 55.189 | MUD DOG JACKING | | | | Leasehold | Improvements | | 576.81 |
| 55.190 | RDI DESIGN COMPANY | | | | Leasehold | Improvements | | 960.00 |
| 55.191 | ROY CITY CORPORATION | | | | Leasehold | Improvements | | 6,618.01 |
| 55.192 | URINAL | | | | Leasehold | Improvements | | 458.98 |
| | | | | | Leasehold | Improvements | | |
| | | | | | Leasehold | Improvements | | |
| | | | | | Leasehold | Improvements | | |
| | **LOCATION: 07837 - LAYTON** | | | | Leasehold | Improvements | | |
| 55.193 | RE-PAVE PARKING LOT | | | | Leasehold | Improvements | | 8,869.21 |
| 55.194 | CONCRETE WALKS & DRIVE-THRU LANE | | | | Leasehold | Improvements | | 3,500.20 |
| 55.195 | NEW LANDSCAPING | | | | Leasehold | Improvements | | 6,546.13 |
| 55.196 | STUCCO & SIDING ON EXTERIOR | | | | Leasehold | Improvements | | 8,521.00 |
| 55.197 | STANDING SEAM METAL INSTALL ON ROOF | | | | Leasehold | Improvements | | 2,398.20 |
| 55.198 | WINDOWS AND DOORS | | | | Leasehold | Improvements | | 8,388.66 |

Case 23-20737  Doc 50  Filed 04/06/23  Entered 04/06/23 21:12:48  Desc Main
Document  Page 80 of 113

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property**<br>Real property |
|---|---|

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.199 | INTERIOR AND EXTERIOR PAINTING | | | | | Leasehold | Improvements | | 5,736.83 |
| 55.200 | DINING ROOM TILE | | | | | Leasehold | Improvements | | 4,750.0? |
| 55.201 | BATHROOM TILE & PLUMBING | | | | | Leasehold | Improvements | | 5,735.1? |
| 55.202 | HVAC UNIT | | | | | Leasehold | Improvements | | 2,645.5? |
| 55.203 | ELECTRICAL WORK ON REMODEL | | | | | Leasehold | Improvements | | 2,675.0? |
| 55.204 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 5,484.03 |
| 55.205 | GENERAL CONSTRUCTION LABOR | | | | | Leasehold | Improvements | | 38,694.86 |
| 55.206 | INSTALLATION OF WALL PANELING | | | | | Leasehold | Improvements | | 8,329.2? |
| 55.207 | LIGHTING FIXTURES | | | | | Leasehold | Improvements | | 2,557.?? |
| 55.208 | ROOF UPGRADE | | | | | Leasehold | Improvements | | 3,771.3? |
| 55.209 | NEW HVAC ROOF UNIT | | | | | Leasehold | Improvements | | 1,272.7? |
| 55.210 | NEW ROOF | | | | | Leasehold | Improvements | | 15,113.3? |
| 55.211 | BALLAST | | | | | Leasehold | Improvements | | 824.6? |
| | **LOCATION: 09601 - BRIGHAM** | | | | | Leasehold | Improvements | | |
| 55.212 | EXHAUST HOOD | | | | | Leasehold | Improvements | | 1,097.66 |
| 55.213 | AIR CONDITIONING UNIT | | | | | Leasehold | Improvements | | 3,699.67 |
| 55.214 | PAVEMENT RE-SEAL & STRIPING | | | | | Leasehold | Improvements | | 3,303.66 |
| 55.215 | DRIVE-THRU LANE CONCRETE | | | | | Leasehold | Improvements | | 9,620.00 |
| 55.216 | NEW LANDSCAPING | | | | | Leasehold | Improvements | | 7,022.80 |
| 55.217 | STRUCTURAL CHANGES TO BUILDING | | | | | Leasehold | Improvements | | 32,218.53 |
| 55.218 | STUCCO & BRICK LINTLE ON EXTERIOR OF BUILDING | | | | | Leasehold | Improvements | | 8,817.50 |
| 55.219 | NEW ROOF | | | | | Leasehold | Improvements | | 14,255.01 |
| 55.220 | WINDOWS & DOORS | | | | | Leasehold | Improvements | | 2,805.66 |
| 55.221 | INTERIOR & EXTERIOR PAINTING | | | | | Leasehold | Improvements | | 4,477.28 |
| 55.222 | DINING ROOM TILE | | | | | Leasehold | Improvements | | 4,817.79 |

Case 23-20737  Doc 50  Filed 04/06/23  Entered 04/06/23 21:12:48  Desc Main Document  Page 417 of 563

| Part 9: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.223 | RESTROOM TILE & PLUMBING | | | | | Leasehold | Improvements | | 6,951.26 |
| 55.224 | ELECTRICAL WORK FOR REMODEL | | | | | Leasehold | Improvements | | 6,350.00 |
| 55.225 | GENERAL CONSTRUCTION LABOR | | | | | Leasehold | Improvements | | 32,376.34 |
| 55.226 | WALL PANELING & INSTALLATION | | | | | Leasehold | Improvements | | 7,985.33 |
| | **LOCATION: 10457 - PARK CITY** | | | | | Leasehold | Improvements | | |
| 55.227 | ELECTRICAL WORK | | | | | Leasehold | Improvements | | 2,609.16 |
| 55.228 | PAINTING | | | | | Leasehold | Improvements | | 1,275.16 |
| 55.229 | CEILING TILES | | | | | Leasehold | Improvements | | 504.66 |
| 55.230 | WINDOWS | | | | | Leasehold | Improvements | | 304.59 |
| 55.231 | PIPE STAIR RAILING | | | | | Leasehold | Improvements | | 573.16 |
| 55.232 | REMODEL | | | | | Leasehold | Improvements | | 4,679.16 |
| 55.233 | INSTALL HVAC | | | | | Leasehold | Improvements | | 561.34 |
| 55.234 | PAVING REPAIR | | | | | Leasehold | Improvements | | 175.68 |
| 55.235 | LEASEHOLD IMPR | | | | | Leasehold | Improvements | | 4,111.66 |
| 55.236 | REMODEL/ADDITION | | | | | Leasehold | Improvements | | 97,388.00 |
| 55.237 | WINDOWS SUN AREA | | | | | Leasehold | Improvements | | 1,318.00 |
| 55.238 | REMODEL DINING ROOM | | | | | Leasehold | Improvements | | 845.34 |
| 55.239 | INTERIOR PAINTING | | | | | Leasehold | Improvements | | 2,326.66 |
| 55.240 | HANDRAIL | | | | | Leasehold | Improvements | | 1,734.66 |
| 55.241 | WINDOWS | | | | | Leasehold | Improvements | | 294.57 |
| 55.242 | EXTERIOR SIDING REPLACEMENT | | | | | Leasehold | Improvements | | 8,005.66 |
| 55.243 | EXTERIOR PAINTING | | | | | Leasehold | Improvements | | 5,888.34 |
| 55.244 | NEW ROOF | | | | | Leasehold | Improvements | | 8,132.16 |
| 55.245 | WINDOW SHADES | | | | | Leasehold | Improvements | | 610.83 |
| 55.246 | SEAL & REPAIR ASPHALT | | | | | Leasehold | Improvements | | 3,054.04 |

Case 23-20737 Doc 50 Filed 04/06/23 Entered 04/06/23 21:12:48 Desc Main Document Page 82 of 173

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.247 | WINDOW TREATMENTS | | | | | Leasehold | Improvements | | 623.86 |
| 55.248 | ASPHALT | | | | | Leasehold | Improvements | | 25,155.00 |
| | **LOCATION: 10484 - 47TH** | | | | | Leasehold | Improvements | | |
| 55.249 | ELECTRICAL WORK | | | | | Leasehold | Improvements | | 2,834.31 |
| 55.250 | PAINTING | | | | | Leasehold | Improvements | | 3,974.11 |
| 55.251 | CEILING TILES | | | | | Leasehold | Improvements | | 509.00 |
| 55.252 | FLOOR TILE | | | | | Leasehold | Improvements | | 464.50 |
| 55.253 | ROOFING | | | | | Leasehold | Improvements | | 2,069.00 |
| 55.254 | PLUMBING | | | | | Leasehold | Improvements | | 434.56 |
| 55.255 | IRON WORK | | | | | Leasehold | Improvements | | 74.00 |
| 55.256 | REMODEL | | | | | Leasehold | Improvements | | 5,888.16 |
| 55.257 | INSTALL HVAC | | | | | Leasehold | Improvements | | 338.34 |
| 55.258 | PAVING REPAIR | | | | | Leasehold | Improvements | | 747.60 |
| 55.259 | LANDSCAPING | | | | | Leasehold | Improvements | | 199.16 |
| 55.260 | ROOFING | | | | | Leasehold | Improvements | | 435.00 |
| 55.261 | WINDOWS | | | | | Leasehold | Improvements | | 395.13 |
| 55.262 | INTERIOR PAINTING | | | | | Leasehold | Improvements | | 1,487.99 |
| 55.263 | REMODEL DINING ROOM | | | | | Leasehold | Improvements | | 18,886.46 |
| 55.264 | REPLACE TWO WINDOWS | | | | | Leasehold | Improvements | | 382.78 |
| 55.265 | WINDOWS | | | | | Leasehold | Improvements | | 611.16 |
| 55.266 | NEW BLUE METAL ROOF | | | | | Leasehold | Improvements | | 0.00 |
| 55.267 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 0.00 |
| 55.268 | AIR CONDITIONING UNIT | | | | | Leasehold | Improvements | | 3,950.13 |
| 55.269 | ARCHITECT FEES FOR REMODEL | | | | | Leasehold | Improvements | | 7,204.16 |
| 55.270 | REMODEL OF BUILDING STRUCTURE, INTERIOR | | | | | Leasehold | Improvements | | 168,814.94 |

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|

### Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.271 | CONCRETE PATIO & WALKS | | | | | Leasehold | Improvements | | 4,511.50 |
| 55.272 | NEW LANDSCAPING | | | | | Leasehold | Improvements | | 13,017.00 |
| 55.273 | REPAVE PARKING LOT | | | | | Leasehold | Improvements | | 2,742.49 |
| 55.274 | FRONT DOOR LOCK | | | | | Leasehold | Improvements | | 415.66 |
| 55.275 | 5T HVAC UNIT | | | | | Leasehold | Improvements | | 5,225.31 |
| 55.276 | POLE SIGN | | | | | Leasehold | Improvements | | 1,182.33 |
| 55.277 | WALKIN COMPRESSOR | | | | | Leasehold | Improvements | | 1,041.13 |
| | **LOCATION: 10511 - ANTELOPE** | | | | | Leasehold | Improvements | | |
| 55.278 | ELECTRICAL WORK | | | | | Leasehold | Improvements | | 2,812.58 |
| 55.279 | PAINTING | | | | | Leasehold | Improvements | | 1,023.50 |
| 55.280 | CEILING TILES | | | | | Leasehold | Improvements | | 399.76 |
| 55.281 | FLOOR TILE | | | | | Leasehold | Improvements | | 649.66 |
| 55.282 | STUCCO | | | | | Leasehold | Improvements | | 1,266.00 |
| 55.283 | ROOFING | | | | | Leasehold | Improvements | | 2,413.84 |
| 55.284 | PLUMBING | | | | | Leasehold | Improvements | | 429.00 |
| 55.285 | REMODEL | | | | | Leasehold | Improvements | | 6,498.50 |
| 55.286 | LANDSCAPING | | | | | Leasehold | Improvements | | 644.16 |
| 55.287 | REMODEL DINING ROOM | | | | | Leasehold | Improvements | | 7,400.78 |
| 55.288 | PAINTING DINING ROOM | | | | | Leasehold | Improvements | | 1,438.92 |
| 55.289 | DOORS, ETC | | | | | Leasehold | Improvements | | 778.72 |
| 55.290 | RED PARAPET ROOF BAND | | | | | Leasehold | Improvements | | 3,740.36 |
| 55.291 | NEW BLUE METTAL ROOF | | | | | Leasehold | Improvements | | 0.00 |
| 55.292 | LANDSCAPING UPGRADE | | | | | Leasehold | Improvements | | 9,344.55 |
| 55.293 | CONCRETE PATIO | | | | | Leasehold | Improvements | | 6,785.16 |
| 55.294 | REMODEL OF INTERIOR & EXTERIOR | | | | | Leasehold | Improvements | | 158,109.40 |

Case 23-20737   Doc 50   Document   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main   Page 83 of 173

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.295 | FUSE BOX | | | | | Leasehold | Improvements | | 583.16 |
| 55.296 | HVAC | | | | | Leasehold | Improvements | | 1,031.?? |
| | LOCATION totals:  10511 - ANTELOPE  ( 47 assets ) | | | | | Leasehold | Improvements | | |
| 55.297 | CEILING TILES | | | | | Leasehold | Improvements | | 403.?? |
| 55.298 | PLUMBING | | | | | Leasehold | Improvements | | 368.?? |
| 55.299 | ELECTRICAL WORK | | | | | Leasehold | Improvements | | 2,602.84 |
| 55.300 | DOORS, ETC | | | | | Leasehold | Improvements | | 891.56 |
| 55.301 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 3,353.0? |
| 55.302 | STRUCTURAL CHANGES TO BUILDING DURING REMODEL | | | | | Leasehold | Improvements | | 18,667.?? |
| 55.303 | NEW ROOF | | | | | Leasehold | Improvements | | 19,685.6? |
| 55.304 | NEW WINDOWS AND DOORS | | | | | Leasehold | Improvements | | 7,697.50 |
| 55.305 | INTERIOR PAINTING & WALL PANELING | | | | | Leasehold | Improvements | | 8,594.9? |
| 55.306 | NEW HVAC UNIT | | | | | Leasehold | Improvements | | 3,909.4? |
| 55.307 | DINING RM TILE | | | | | Leasehold | Improvements | | 8,746.36 |
| 55.308 | BATHROOM TILE & PARTITIONS | | | | | Leasehold | Improvements | | 2,898.13 |
| 55.309 | ELECTRICAL WORK FOR REMODEL | | | | | Leasehold | Improvements | | 3,448.66 |
| 55.310 | NEW LIGHTING | | | | | Leasehold | Improvements | | 1,744.24 |
| 55.311 | GENERAL CONSTRUCTION LABOR | | | | | Leasehold | Improvements | | 47,733.06 |
| 55.312 | LANDSCAPING & IRRIGATION SYSTEM | | | | | Leasehold | Improvements | | 9,575.50 |
| 55.313 | PARKING LOT SEAL | | | | | Leasehold | Improvements | | 3,571.07 |
| 55.314 | KITCHEN CEILING TILES | | | | | Leasehold | Improvements | | 191.54 |
| 55.315 | HVAC COMPRESSOR | | | | | Leasehold | Improvements | | 0.00 |
| 55.316 | EXTERIOR PAINTING | | | | | Leasehold | Improvements | | 1,413.66 |
| 55.317 | REPLACED SIDING | | | | | Leasehold | Improvements | | 2,028.00 |
| | **LOCATION: 10625 - 72ND** | | | | | Leasehold | Improvements | | |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 85 of 173

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Real property |

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|---|
| 55.318 | FLOOR TILE | | | | | Leasehold | Improvements | | 1,621.34 |
| 55.319 | PAINTING | | | | | Leasehold | Improvements | | 1,233.84 |
| 55.320 | CEILING TILES | | | | | Leasehold | Improvements | | 298.66 |
| 55.321 | STUCCO | | | | | Leasehold | Improvements | | 2,369.16 |
| 55.322 | ROOFING | | | | | Leasehold | Improvements | | 3,922.81 |
| 55.323 | REMODEL | | | | | Leasehold | Improvements | | 11,535.84 |
| 55.324 | ELECTRICAL WORK | | | | | Leasehold | Improvements | | 3,416.66 |
| 55.325 | WINDOWS | | | | | Leasehold | Improvements | | 645.34 |
| 55.326 | LANDSCAPE | | | | | Leasehold | Improvements | | 210.50 |
| 55.327 | REMODEL DINING ROOM | | | | | Leasehold | Improvements | | 389.66 |
| 55.328 | DINING ROOM WALL EXPANSION | | | | | Leasehold | Improvements | | 1,068.90 |
| 55.329 | WINDOWS | | | | | Leasehold | Improvements | | 536.84 |
| 55.330 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 0.00 |
| 55.331 | BREAKDOWN OLD PARKING LOT AND RE-PAVE | | | | | Leasehold | Improvements | | 56,530.99 |
| 55.332 | LANDSCAPING UPGRADE | | | | | Leasehold | Improvements | | 7,957.91 |
| 55.333 | REMODEL INTERIOR & EXTERIOR TO 20/20 IMAGE | | | | | Leasehold | Improvements | | 176,720.88 |
| 55.334 | HVAC ROOF UNIT | | | | | Leasehold | Improvements | | 2,263.07 |
| 55.335 | VAC COMPRESSOR | | | | | Leasehold | Improvements | | 1,056.35 |
| 55.336 | EVAP COIL | | | | | Leasehold | Improvements | | 3,605.08 |
| | **LOCATION: 10706 - 12TH** | | | | | Leasehold | Improvements | | |
| 55.337 | LEASEHOLD IMPRO 9/30 | | | | | Leasehold | Improvements | | 50,822.00 |
| 55.338 | PROPERTY SURVEY | | | | | Leasehold | Improvements | | 282.16 |
| 55.339 | LANDSCAPING | | | | | Leasehold | Improvements | | 692.50 |
| 55.340 | NEW BACK DOOR & MOP SOAK ADDED TO BACK ROOM | | | | | Leasehold | Improvements | | 962.66 |
| 55.341 | WINDOWS | | | | | Leasehold | Improvements | | 444.34 |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 86 of 173

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | | | | | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|---|---|---|---|
| 55.342 | WINDOWS | | | | | Leasehold | Improvements | | 422.50 |
| 55.343 | RED PARAPET BAND AROUND ROOF | | | | | Leasehold | Improvements | | 2,492.48 |
| 55.344 | PARKING LOT RE-PAVE | | | | | Leasehold | Improvements | | 2,678.88 |
| 55.345 | BRIAN RUSSELL ARCHITECT FEES | | | | | Leasehold | Improvements | | 0.00 |
| 55.346 | NEW PARAPET BAND ON ROOF | | | | | Leasehold | Improvements | | 1,680.61 |
| 55.347 | PYLON SIGN | | | | | Leasehold | Improvements | | 1,579.12 |
| 55.348 | ASPHALT | | | | | Leasehold | Improvements | | 1,862.00 |
| 55.349 | ASPHALT | | | | | Leasehold | Improvements | | 1,916.00 |
| 55.350 | HVAC UNIT | | | | | Leasehold | Improvements | | 4,336.88 |
| | **LOCATION: 14035 - LOGAN 1** | | | | | Leasehold | Improvements | | |
| 55.351 | LEASEHOLD IMPROVEMENTS (NEW LOGAN BUILDING) | | | | | Leasehold | Improvements | | 18,799.98 |
| 55.352 | ARCHITECT FEES FOR BUILDING REMODEL | | | | | Leasehold | Improvements | | 1,594.41 |
| 55.353 | REMODEL - EXTERIOR & INTERIOR | | | | | Leasehold | Improvements | | 142,881.63 |
| 55.354 | NEW ROOF | | | | | Leasehold | Improvements | | 16,676.49 |
| 55.355 | ASPHALT SEAL ON PARKING LOT | | | | | Leasehold | Improvements | | 592.16 |
| 55.356 | FINAL LANDSCAPING AS PART OF REMODEL | | | | | Leasehold | Improvements | | 4,190.30 |

$4,529,447.62

Case 23-20737  Doc 50  Filed 04/06/23  Entered 04/06/23 21:12:48  Desc Main Document  Page 87 of 113

**MR  Restaurants Unlimited, L.C.**

**Case Number: 23-20737-KRA**

## Part 8:  Schedule A/B:  Assets - Real and Personal Property
Machinery, equipment, and vehicles

50.  Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)

### VFI  ITEMIZED EQUIPMENT LIST

| | Store Number | Locations | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 50.1 | 11111 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | DELL MARKETING L.P | LSC SERVER STORAGE | $2,903.00 |
| 50.2 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Johnstone Supply | Fantech 5BDU10BB-A roof ventilator as more fully described in the Invoice | $1,121.49 |
| 50.3 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Kold King | Ice machine rental as more fully described in the Invoice | $1,165.83 |
| 50.4 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Loren Cook | Kitchen ventilation equipment as more fully described in the Invoice | $189.38 |
| 50.5 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Loren Cook | Kitchen ventilation equipment as more fully described in the Invoice | $398.50 |
| 50.6 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Midwest Restaurant Supply | Henny Penny OFG-322 gas fryer as more fully described in the Invoice | $11,557.53 |
| 50.7 | 11111-10 | 5929 Fashion Point Dr., Ste. 501 South Ogden UT 84403 | Thermo King | Trailer rental as more fully described in the Invoice | $1,337.50 |
| | | | | | |
| | | | | | $18,673.23 |

| | | | | | |
|---|---|---|---|---|---|
| **MR Restaurants, L.C** | | | **Case Number:** | **23-20737-KRA** | |

## Part 10: Schedule A/B: Assets - Real and Personal Property
### Intangibles and intellectual property
62. Licenses, franchises, and royalties
   communication systems and equipment and software

| | Date Acq | Date Sold | Description | | Net Book Value |
|---|---|---|---|---|---|
| | **Sort Code #1: 03428 - TAYLORSVILLE** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.1 | 3/1/2018 | | FRANCHISE FEE | | $6,483.82 |
| | | | | | |
| | **Sort Code #1: 06069 - NO TEMPLE** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.2 | 3/1/2018 | | FRANCHISE FEE | | $34,029.17 |
| | | | | | |
| | **Sort Code #1: 06138 - FARMINGTON** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.3 | 3/1/2018 | | FRANCHISE FEE | | $11,636.92 |
| | | | | | |
| | **Sort Code #1: 07233 - PROVO** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.4 | 3/1/2018 | | FRANCHISE FEE | | $21,928.03 |
| | | | | | |
| | **Sort Code #1: 09661 - TREMONTON** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.5 | 12/31/2022 | | FRANCHISE FEE RENEWAL | | $7,196.56 |
| | | | | | |
| | **Sort Code #1: 09752 - FT UNION** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.6 | 8/1/2011 | | FT. UNION BUILDING | | $175,747.82 |
| 62.7 | 3/1/2018 | | FRANCHISE FEE | | $34,984.67 |
| | | | | | |
| | **Sort Code #1: 09949 - WEST JORDAN** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **MR Restaurants, L.C** | | | **Case Number:** | **23-20737-KRA** | |

| | | | | |
|---|---|---|---|---|
| **Part 10:** | **Schedule A/B: Assets - Real and Personal Property** | | | |
| | Intangibles and intellectual property | | | |
| 62. Licenses, franchises, and royalties | | | | |
| communication systems and equipment and software | | | | |

| | Date Acq | Date Sold | Description | | Net Book Value |
|---|---|---|---|---|---|
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.8 | 3/1/2018 | | FRANCHISE FEE | | $30,208.08 |
| | | | | | |
| | **Sort Code #1: 09960 - WEST ROY** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.9 | 12/1/2018 | | FRANCHISE FEES | | $34,131.76 |
| 62.10 | 12/1/2018 | | GOODWILL | | $189,819.59 |
| | | | | | |
| | **Sort Code #1: 10339 - SOUTH TOWNE** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.11 | 4/3/2018 | | FRANCHISE FEE | | $3,770.84 |
| | | | | | |
| | **Sort Code #1: 12902 - WALL** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.12 | 12/1/2018 | | FRANCHISE FEES | | $34,131.76 |
| 62.13 | 12/1/2018 | | GOODWILL | | $189,819.62 |
| | | | | | |
| | **Sort Code #1: 17146 - DRAPER** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.14 | 3/1/2018 | | FRANCHISE FEE | | $16,257.85 |
| | | | | | |
| | **Sort Code #1: 17830 - SARATOGA** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.15 | 3/1/2018 | | FRANCHISE FEE | | $19,974.37 |
| | | | | | |
| | **Sort Code #1: 17878 - LEHI** | | | | |

Case 23-20737   Doc 50   Filed 04/06/23   Entered 04/06/23 21:12:48   Desc Main Document   Page 90 of 173

| | | | | | |
|---|---|---|---|---|---|
| **MR Restaurants, L.C** | | | **Case Number:** | **23-20737-KRA** | |

| Part 10: | **Schedule A/B:  Assets - Real and Personal Property** | |
|---|---|---|
| | Intangibles and intellectual property | |
| 62.  Licenses, franchises, and royalties | | |
| communication systems and equipment and software | | |

| | Date Acq | Date Sold | Description | | Net Book Value |
|---|---|---|---|---|---|
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.16 | 3/1/2018 | | FRANCHISE FEE | | $20,255.21 |
| | | | | | |
| | **Sort Code #1: 20352 - CLEARFIELD** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.17 | 3/1/2018 | | FRANCHISE FEE | | $29,215.51 |
| | | | | | |
| | **Sort Code #1: 22530 - FARR WEST** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.18 | 3/1/2018 | | FRANCHISE FEE | | $33,785.53 |
| | | | | | |
| | **Sort Code #1: 23274 - HEBER** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.19 | 3/1/2018 | | FRANCHISE FEE | | $35,771.34 |
| | | | | | |
| | **Sort Code #1: 24378 - WEST HAVEN** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.20 | 3/1/2018 | | FRANCHISE FEE | | $37,500.01 |
| 62.21 | 1/1/2020 | | FRANCHISE FFES | | $4,208.34 |
| | | | | | |
| | **Sort Code #1: 24943 - 24943- Roosevelt** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |
| 62.22 | 6/11/2018 | | FRANCHISE FEE | | $23,458.33 |
| | | | | | |
| | **Sort Code #1: 25282 - MAGNA** | | | | |
| | | | **Asset A/C#: AMORT - AMORTIZATION** | | |

| | | | | | |
|---|---|---|---|---|---|
| **MR Restaurants, L.C** | | | **Case Number:** | | **23-20737-KRA** |
| | **Part 10:** | **Schedule A/B:  Assets - Real and Personal Property** | | | |
| | | Intangibles and intellectual property | | | |
| | | 62.  Licenses, franchises, and royalties | | | |
| | | communication systems and equipment and software | | | |
| | | | | | |
| | | | | | |
| | **Date Acq** | **Date Sold** | **Description** | | **Net Book Value** |
| 62.23 | 2/12/2019 | | FRANCHISE FEES | | $23,875.00 |
| | | | | | |
| | **Sort Code #1: 25484 - RIVERWALK** | | | | |
| | | **Asset A/C#: AMORT - AMORTIZATION** | | | |
| 62.24 | 1/1/2019 | | FRANCHISE FEES | | $23,750.00 |
| | | | | | |
| | **Sort Code #1: 25990 - UINTAH** | | | | |
| | | **Asset A/C#: AMORT - AMORTIZATION** | | | |
| 62.25 | 12/31/2018 | | FRANCHISE FEE | | $23,625.00 |
| | | | | | |
| | **Sort Code #1: 26137 - WEST ROY** | | | | |
| | | **Asset A/C#: AMORT - AMORTIZATION** | | | |
| 62.26 | 3/17/2019 | | FRANCHISE FEES | | $24,000.00 |
| | | | | | |
| | | | | | |
| | **LOCATION: 07837 - LAYTON** | | | | |
| 62.27 | 3/1/2018 | | FRANCHISE FEES | | 25,139.23 |
| | | | | | |
| | **LOCATION: 09601 - BRIGHAM** | | | | |
| 62.28 | 3/1/2018 | | FRANCHISE FEES | | 25,139.23 |
| | | | | | |
| | **LOCATION: 10457 - PARK CITY** | | | | |
| 62.29 | 3/1/2018 | | FRANCHISE FEES | | 9,917.01 |
| | | | | | |
| | **LOCATION: 10484 - 47TH** | | | | |
| 62.30 | 3/1/2018 | | FRANCHISE FEES | | 13,507.28 |

| | MR Restaurants, L.C | | | Case Number: | 23-20737-KRA | |
|---|---|---|---|---|---|---|

### Part 10: Schedule A/B: Assets - Real and Personal Property
Intangibles and intellectual property

62. Licenses, franchises, and royalties

communication systems and equipment and software

| Date Acq | Date Sold | Description | | Net Book Value |
|---|---|---|---|---|
| **LOCATION: 10511 - ANTELOPE** | | | | |
| 3/1/2018 | | FRANCHISE FEES | | 27,673.95 |
| **LOCATION: 10519 - HARRISON** | | | | |
| 3/1/2018 | | FRANCHISE FEES | | 23,653.12 |
| **LOCATION: 10625 - 72ND** | | | | |
| 3/1/2018 | | FRANCHISE FEES | | 23,007.28 |
| **LOCATION: 10706 - 12TH** | | | | |
| 3/1/2018 | | FRANCHISE FEES | | 35,167.01 |
| **LOCATION: 14035 - LOGAN 1** | | | | |
| 3/1/2018 | | FRANCHISE FEES | | 22,722.56 |
| | | | | 1,295,491.80 |

**Fill in this information to identify the case:**

Debtor name **MR Restaurants, L.C., a Utah limited liability company**

United States Bankruptcy Court for the: _____ District of **Utah**

(State)

Case number (If known): **23-20737**

Official Form 206D

☐ Check if this is an amended filing

# Schedule D: Creditors Who Have Claims Secured by Property 12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** List Creditors Who Have Secured Claims | | Column A **Amount of Claim** Do not deduct the value | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**2. List in alphabetical order all creditors who have secured claims.**

If a creditor has more than one secured claim, list the creditor separately for each claim.

| 2.1 s1800 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

2.1

s1800

**Creditor's name**

BANCLEASE ACCEPTANCE CORP

**Creditor's Mailing Address**

8221 TRISTAR DRIVE
IRVING, TX  75063

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digts of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Equipment Finance Agreement - purchased by AZM and NKS Restaurants

**Describe the lien**

UNKNOWN

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No.

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of Claim: $218,254.92

| Debtor | MR Restaurants, L.C., a Utah limited liability company | 23-20737 |
|---|---|---|
| | Name | Case Number (if known) |

## Part 1:

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A | Column B |
|---|---|---|
| | **Amount of Claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value | |

**2.2**

**s1812**

**Creditor's name**

VARILEASE FINANCE INC

**Creditor's Mailing Address**

2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
SALT LAKE CITY, UT  84121

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digts of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**

Equipment Lease

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No.
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of Claim: $2,497,839.75

| Debtor | MR Restaurants, L.C., a Utah limited liability company | 23-20737 |
|---|---|---|
| | Name | Case Number (if known) |

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digts of account number for this entity |
|---|---|---|
| **VFI CORPORATE FINANCE**<br>**DEPT # 1087**<br>**PO BOX 29338**<br>**PHOENIX, AZ  85038-9338** | s1812 | |

---

Official Form 206D          **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 4

Debtor   **MR Restaurants, L.C., a Utah limited liability company**                    **23-20737**

     Name                                                           Case Number (if known)

| **Part 3:** | **Total Amounts of the Claims Secured by Property** |
|---|---|

|  | **Total of Claim Amounts** |
|---|---|
| **3a. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **3a.** | **$2,716,094.67** |

---

**Fill in this information to identify the case:**

Debtor name __MR Restaurants, L.C., a Utah limited liability company__

United States Bankruptcy Court for the: _____ District of __Utah__

(State)

Case number (If known): __23-20737__

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: All Creditors with PRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | **Total Claim** | **Priority Amount** |
|---|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,594,669.15 | $1,594,669.15 |

s366 **UTAH STATE TAX COMMISSION**
**ATTN: LISA**
**2540 WASHINGTON BLVD 6TH FLOOR**
**OGDEN, UT 84401**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
**TAXES**

**Last 4 digts of account number**

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)**

**Is the claim subject to offset?**
☑ No
☐ Yes

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

Amount of Claim

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,532.30 |

**s763**  **AAA FIRE SAFETY & ALARM, INC.**
**377 NORTH MARSHALL WAY, SUITE 8**
**LAYTON, UT  84041**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2    Nonpriority creditor's name and mailing address**         **As of the petition filing date, the claim is:**         $4,237.82

**s767**  **ACTION LOCKSMITH**
**245 EAST 3900 SOUTH**
**SALT LAKE CITY, UT  84107**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3    Nonpriority creditor's name and mailing address**         **As of the petition filing date, the claim is:**         $85,521.81

**s721**  **BIMBO BAKERIES USA, INC**
**PO BOX 412678**
**BOSTON, MA  02241-2678**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4    Nonpriority creditor's name and mailing address**         **As of the petition filing date, the claim is:**         $348,464.81

**s717**  **BK AD FUND**
**PO BOX 9329**
**ATLANTA, GA  31193**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F                 Schedule E/F: Creditors Who Have Unsecured Claims                 page 2 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2:   All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | | |
|---|---|---|---|
| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $546,460.76 |
| s716 | **BK ROYALTY**<br>**5505 BLUE LAGOON DRIVE**<br>**MIAMI, FL  33126** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,051.87 |
| s799 | **BONA VISTA WATER 22530**<br>**2020 W 1300 N**<br>**FARR WEST, UT  84404** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $219.91 |
| s841 | **BONA VISTA WATER 24378**<br>**2020 W 1300 N**<br>**FARR WEST, UT  84404** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $62.59 |
| s867 | **BONA VISTA WATER 24378R**<br>**2020 W 1300 N**<br>**FARR WEST, UT  84404** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 3 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.9**

**s1384**

**BRIDGE FUNDING GROUP**
**215 SCHILLING CIRCLE, SUITE 100**
**HUNT VALLEY, MD  21031**

As of the petition filing date, the claim is:   UNKNOWN

Check all that apply.

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   LITIGATION**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.10**

**s773**

**BRIGHAM CITY - UTIL 9601**
**PO BOX 1005**
**BRIGHAM CITY, UT  84302**

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**   $3,750.14

Check all that apply.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.11**

**s1795**

**BURGER KING CORPORATION**
**5505 BLUE LAGOON DRIVE**
**MIAMI, FL  0**

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**   UNKNOWN

Check all that apply.

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   LITIGATION**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.12**

**s722**

**BURGER KING CORPORATION**
**PO BOX 932991**
**ATLANTA, GA  31193-2991**

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**   $9,008.83

Check all that apply.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

Official Form 206E/F              **Schedule E/F: Creditors Who Have Unsecured Claims**                    page 4 of 44

MR Restaurants, L.C., a Utah limited liability company                    23-20737

Debtor Name                                                    Case Number (if known)

---

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**                    **Amount of Claim**

| | | |
|---|---|---|
| **3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| | | $157.10 |

s853   **CENTURYLINK 17830 256B**
**PO BOX 2956**
**PHOENIX, AZ  85062-2956**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| | | $100.35 |

s862   **CENTURYLINK 6138**
**PO BOX 91155**
**SEATTLE, WA  98111-9255**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| | | $361.97 |

s827   **CENTURYLINK17830 278B**
**PO BOX 2956**
**PHOENIX, AZ  85062-2956**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| | | $15,912.66 |

s740   **CHERNG FAMILY TRUST**
**1120 N TOWN CENTER DR STE 150**
**LAS VEGAS, NV  89144**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $49,063,954.35 |

s1782   CITY NATIONAL BANK
ATTN: RAYMOND FORGETTE
555 S. FLOWER ST., 16TH FLOOR
LOS ANGELES, CA 90071

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: LONG TERM DEBT + INTEREST

Is the claim subject to offset?

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.18** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $430.18 |

s823   CITY OF SARATOGA - 17830
1307 NORTH COMMERCE DRIVE, SUITE 200
SARATOGA SPRINGS, UT 84045-5302

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.19** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $288.00 |

s838   CITY OF WEST HAVEN
4150 S 3900 W
WEST HAVEN, UT 84401

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.20** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $588.01 |

s812   CITY OF WEST JORDAN
8000 S REDWOOD RD
WEST JORDAN, UT 84088

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

Amount of Claim

| | | |
|---|---|---|
| **3.21** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s817 | CLEARFIELD CITY<br>55 S STATE ST.<br>CLEARFIELD, UT 84015 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$547.06

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.22** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s832 | COMCAST 10339<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$331.60

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.23** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s830 | COMCAST 10457<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$337.32

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.24** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s824 | COMCAST 10511<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$414.90

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

**23-20737**

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.25** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

s850

**COMCAST 10519**
**PO BOX 60533**
**CITY OF INDUSTRY, CA  91716-0533**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$168.30

---

**3.26**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**

s851

**COMCAST 10625**
**PO BOX 60533**
**CITY OF INDUSTRY, CA  91716-0533**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$168.30

---

**3.27**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**

s848

**COMCAST 10706**
**PO BOX 60533**
**CITY OF INDUSTRY, CA  91716-0533**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$194.77

---

**3.28**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**

s842

**COMCAST 12902**
**PO BOX 60533**
**CITY OF INDUSTRY, CA  91716-0533**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$209.30

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $499.75 |
| **s820** | **COMCAST 14035**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $336.60 |
| **s831** | **COMCAST 20352**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $249.98 |
| **s840** | **COMCAST 24378**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $209.30 |
| **s844** | **COMCAST 25484**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

MR Restaurants, L.C., a Utah limited liability company

23-20737

Debtor Name

Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | |
|---|---|
| **3.33** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: $413.56 |

**s825** COMCAST 25990
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.34** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: $209.30

**s845** COMCAST 26137
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.35** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: $751.20

**s806** COMCAST 3428
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.36** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: $411.40

**s826** COMCAST 6069
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | | |
|---|---|---|---|
| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $595.70 |
| s811 | **COMCAST 6138**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $128.36 |
| s858 | **COMCAST 7837**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $163.30 |
| s852 | **COMCAST 9752**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $622.90 |
| s810 | **COMCAST 9949**<br>**PO BOX 60533**<br>**CITY OF INDUSTRY, CA  91716-0533** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

**Part 2:    All Creditors with NONPRIORITY Unsecured Claims**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.41** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

s843

**COMCAST 9960
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$209.30

---

**3.42    Nonpriority creditor's name and mailing address**

s861

**COMMERCIAL LIGHTING SUPPLY, INC
PO BOX 65675
SALT LAKE CITY, UT  84165-0675**

As of the petition filing date, the claim is:

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$113.76

---

**3.43    Nonpriority creditor's name and mailing address**

s815

**COTTONWOOD IMPROVE - 1.8183.01
8620 SOUTH HIGHLAND DRIVE
SANDY, UT  84093**

As of the petition filing date, the claim is:

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$553.50

---

**3.44    Nonpriority creditor's name and mailing address**

s860

**COTTONWOOD IMPROVE - 3.7223.01
8620 SOUTH HIGHLAND DRIVE
SANDY, UT  84093**

As of the petition filing date, the claim is:

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

$122.25

---

Official Form 206E/F             **Schedule E/F: Creditors Who Have Unsecured Claims**              page 12 of 44

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

**23-20737**

Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.45** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $7,033.25 |
| s758 | COUNTRY BOY CURBING AND LAWN CARE<br>PO BOX 1662<br>ROOSEVELT, UT  84066 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.46** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $533.96 |
| s774 | CST CORPORATION<br>1225 CARNEGIE STREET, STE 106<br>ROLLING MEADOWS, IL  60008 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.47** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $470.00 |
| s808 | CUSTOMER 1ST SAFES & SERVICE<br>21005 SOUDERS RD<br>BORDEN, IN  47106 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.48** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $15.08 |
| s871 | DIAMOND RENTAL LLC<br>LB 1189<br>PO BOX 35143<br>SEATTLE, WA  98124-5143 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

Official Form 206E/F             **Schedule E/F: Creditors Who Have Unsecured Claims**                     page 13 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.49** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

**s793**  DMI MANUFACTURING, INC.
7177 INDUSTRIAL PARK BLVD
MENTOR, OH  44060

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   TRADE PAYABLE

Date or dates debt was incurred

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$124.19

---

**3.50**  **Nonpriority creditor's name and mailing address**

**s761**  DOMINION ENERGY 25990
PO BOX 27031
RICHMOND, VA  23261-7031

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   TRADE PAYABLE

Date or dates debt was incurred

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$5,162.38

---

**3.51**  **Nonpriority creditor's name and mailing address**

**s723**  DOMINION ENERGY
PO BOX 27031
RICHMOND, VA  23261-7031

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   TRADE PAYABLE

Date or dates debt was incurred

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$103,807.17

---

**3.52**  **Nonpriority creditor's name and mailing address**

**s724**  DOORDASH, INC.
303 2ND ST. SOUTH TOWER
SUITE 800
SAN FRANCISCO, CA  94107

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   TRADE PAYABLE

Date or dates debt was incurred

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$20,171.67

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**                page 14 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.53** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| s772 | **DUKE MANUFACTURING CO.**<br>**PO BOX 790379**<br>**ST. LOUIS, MO  63179-0379** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$1,470.00

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.54** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| s803 | **ECOLAB ECOSURE**<br>**26397 NETWORK PLACE**<br>**CHICAGO, IL  60673-1263** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$462.00

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.55** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| s778 | **ECOLAB FOOD SAFETY SPECIALTIES, INC**<br>**24198 NETWORK PLACE**<br>**CHICAGO, IL  60673-1241** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$1,652.02

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.56** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| s728 | **ECOLAB PEST ELIMINATION DIVISION**<br>**26252 NETWORK PLACE**<br>**CHICAGO, IL  60673-1262** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$478.42

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company                    23-20737

Debtor Name                                                              Case Number (if known)

## Part 2:   All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| | | |
|---|---|---|
| **3.57** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $12,528.87 |

**s741**   ECOLAB
PO BOX 100512
PASADENA, CA  91189

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.58**   Nonpriority creditor's name and mailing address          As of the petition filing date, the claim is:          $13,616.90

**s744**   EVERGREEN - CROSSROADS & REDWOOD LLC
2390 E CAMELBACK RD , SUITE 410
PHOENIX, AZ  85016

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.59**   Nonpriority creditor's name and mailing address          As of the petition filing date, the claim is:          $1,003.75

**s801**   FARMINGTON CITY - 6138
PO BOX 160
FARMINGTON, UT  84025

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.60**   Nonpriority creditor's name and mailing address          As of the petition filing date, the claim is:          $10,024.89

**s735**   FRANKE FOODSERVICE SYSTEMS AMERICAS INC
8007 INNOVATION WAY
CHICAGO, IL  60682-0080

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company                    23-20737

Debtor Name                                                              Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| | | |
|---|---|---|
| **3.61** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $226.33 |

s818     **GRAINGER**
         **DEPT 0861829141**
         **PO BOX 419267**
         **KANSAS CITY, MO  64141-6267**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.62**    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $2.95

s873     **GRANITE TELECOMMUNICATIONS**
         **CLIENT ID#311**
         **PO BOX 983119**
         **BOSTON, MA  02298-3119**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.63**    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $6,588.40

s759     **GREENSCAPES INC.**
         **PO BOX 285**
         **HYDE PARK, UT  84318**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.64**    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $31.68

s816     **H&K RESUPPLY**
         **ATTN: ACCOUNTS RECEIVABLE**
         **PO BOX 180729**
         **DALLAS, TX  75218**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                    **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 17 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

Amount of Claim

| | | |
|---|---|---|
| **3.65** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

$2,780.32

s779
**HEBER CITY**
**75 N MAIN STREET**
**HEBER, UT  84032**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.66**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

$994.70

s802
**HEBER GATEWAY PLAZA PROPERTY OWNERS ASSOC, INC**
**345 E GATEWAY DR STE 200**
**HEBER, UT  84032**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.67**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

$2,618.10

s780
**HEBER LIGHT AND POWER**
**31 S 100 W**
**HEBER, UT  84032**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.68**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

$1,804.51

s749
**HIGH MARK COMMUNICATIONS LLC**
**PO BOX 29072**
**MSC 808**
**PHOENIX, AZ  85038**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company                                **23-20737**

Debtor Name                                                                          Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.          **Amount of Claim**

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $21,161.38 |

s736   **HIGHPOINT SHOPPING CENTER LTD.**
**C/O WOODBURY CORPORATION**
**2733 E PARLEYS WAY, STE 300**
**SALT LAKE CITY, UT  84109**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $163.18 |

s828   **HM ELECTRONICS, INC.**
**2848 WHIPTAIL LOOP**
**CARLSBAD, CA  92010**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $7,992.00 |

s757   **IDG-SANDY, LLC**
**PO BOX 171139**
**SALT LAKE CITY, UT  84117**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $34.00 |

s870   **INTERMOUNTAIN WORKMED**
**PO BOX 30180**
**SALT LAKE CITY, UT  84130**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F            **Schedule E/F: Creditors Who Have Unsecured Claims**            page 19 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

Amount of Claim

| | | | |
|---|---|---|---|
| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,188.00 |
| s770 | **J AND C TESTING AND SERVICE**<br>**1134 WEST 500 NORTH**<br>**CENTERVILLE, UT  84014** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**   TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.74 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,295.00 |
| s782 | **JEPPESEN`S LANDSCAPING, LLC.**<br>**63 N 200 E**<br>**BRIGHAM CITY, UT  84302** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**   TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.75 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $12,835.28 |
| s746 | **JERALYNN T WINDER**<br>**490 E 16TH AVE**<br>**SALT LAKE CITY, UT  84103** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**   TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,951.72 |
| s750 | **JOSEPH S CALCAGNO JR**<br>**PO BOX 62**<br>**SOQUEL, CA  95073** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**   TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

**23-20737**

Case Number (if known)

---

**Part 2:** **All Creditors with NONPRIORITY Unsecured Claims**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

---

| | | | |
|---|---|---|---|
| **3.77** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,077.34 |
| **s798** | **LAYTON CITY 10511**<br>**437 N WASATCH DR**<br>**LAYTON, UT  84041** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| | | | |
|---|---|---|---|
| **3.78** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $462.35 |
| **s822** | **LAYTON CITY 7837**<br>**437 N WASATCH DR**<br>**LAYTON, UT  84041** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| | | | |
|---|---|---|---|
| **3.79** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,290.00 |
| **s766** | **LEGACY WINDOW CLEANING L L C**<br>**878 N CATHERINE STREET**<br>**SALT LAKE CITY, UT  84116** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| | | | |
|---|---|---|---|
| **3.80** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,417.06 |
| **s764** | **LEHI CITY - 17878**<br>**153 NORTH 100 EAST**<br>**LEHI, UT  84043** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

Official Form 206E/F        **Schedule E/F: Creditors Who Have Unsecured Claims**        page 21 of 44

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $80.00 |
|---|---|---|---|
| s864 | LEHI CITY - LICENSE<br>153 NORTH 100 EAST<br>LEHI, UT  84043 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,738.45 |
|---|---|---|---|
| s789 | LOGAN CITY UTILITIES 10570<br>290 NORTH 100 WEST<br>LOGAN, UT  84321 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,083.86 |
|---|---|---|---|
| s785 | LOGAN CITY UTILITIES 14035<br>290 NORTH 100 WEST<br>LOGAN, UT  84323 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,067.87 |
|---|---|---|---|
| s776 | LOREN COOK COMPANY<br>PO BOX 4047<br>SPRINGFIELD, MO  65808 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

MR Restaurants, L.C., a Utah limited liability company

23-20737

Debtor Name

Case Number (if known)

## Part 2:   All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.85** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| s729 | **LOUIE IRREVOCABLE TRUST**<br>**C/O BETTY YONG**<br>**667 GRANT AVENUE**<br>**SAN FRANCISCO, CA  94108** | $36,372.09 |

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.86**   **Nonpriority creditor's name and mailing address**

s797   **MAGNA WATER DISTRICT**
**PO BOX 303**
**MAGNA, UT  84044-0303**

As of the petition filing date, the claim is:   $1,096.57

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.87**   **Nonpriority creditor's name and mailing address**

s731   **MAXWELL MASONRY RESTORATION & CLEANING**
**1245 W 700 S**
**OGDEN, UT  84404**

As of the petition filing date, the claim is:   $24,357.34

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.88**   **Nonpriority creditor's name and mailing address**

s805   **MIDVALE CITY - 25484**
**7505 S HOLDEN ST**
**MIDVALE, UT  84047**

As of the petition filing date, the claim is:   $762.56

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2:   All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.89** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**s865**   **MIDVALE CITY - 25484IRR**
**7505 S HOLDEN ST**
**MIDVALE, UT  84047**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$76.21

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.90**   **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**

**s777**   **MOON LAKE ELECTRIC ASSOCIATION, INC.**
**PO BOX 337**
**ROOSEVELT, UT  84066-0337**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,160.83

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.91**   **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**

**s743**   **MOUNTAIN ALARM**
**PO BOX 12487**
**OGDEN, UT  84412-2487**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,412.50

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.92**   **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**

**s800**   **MOUNTAIN POWERWORKS, LLC**
**PO BOX 796**
**KAYSVILLE, UT  84037**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,045.00

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.93** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

3.93

s719  **NICHOLAS & COMPANY**
**PO BOX 45005**
**SALT LAKE CITY, UT 84145**

As of the petition filing date, the claim is:                              $508,370.11

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

3.94

s745  **NORTHWEST FOODS LC**
**4670 S 4650 W**
**WEST HAVEN, UT 84401**

As of the petition filing date, the claim is:                              $12,935.70

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

3.95

s732  **NUCO2 LLC.**
**PO BOX 417902**
**BOSTON, MA 02241-7902**

As of the petition filing date, the claim is:                              $9,840.21

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

3.96

s836  **OGDEN CITY 10519**
**133 W 29TH ST**
**OGDEN, UT 84401-3534**

As of the petition filing date, the claim is:                              $297.99

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

23-20737

Debtor Name

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | |
|---|---|
| **3.97** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: $743.96 |
| s807 **OGDEN CITY 10706**<br>**133 W 29TH ST**<br>**OGDEN, UT 84401-3534** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.98** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: $16,370.90 |
| s739 **OLD SCHOOL LANDSCAPE**<br>**PO BOX 13862**<br>**OGDEN, UT 84412** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.99** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: $566.18 |
| s814 **PANASONIC FINANCE SOLUTIONS**<br>**PO BOX 31001-2819**<br>**PASADENA, CA 91110-2819** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.100** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: $2,271.74 |
| s783 **PARK CITY MUNICIPAL**<br>**PO BOX 1480**<br>**PARK CITY, UT 84060** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.101** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

**s765**  PARTS TOWN, LLC
27787 NETWORK PLACE
CHICAGO, IL  60673-1277

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

$2,201.07

---

**3.102**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:

**s771**  PROVO CITY UTILITIES
351 W CENTER STREET
PROVO, UT  84601

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

$4,105.20

---

**3.103**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:

**s751**  R JASON MILLER PROPERTIES LLC
2455 W MAIN ST
TREMONTON, UT  84337

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

$10,922.21

---

**3.104**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:

**s760**  RENTOKIL - PEST CONTROL
PO BOX 872830
VANCOUVER, WA  98687

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?

☑ No
☐ Yes

$5,397.93

---

MR Restaurants, L.C., a Utah limited liability company                    **23-20737**

Debtor Name                                                              Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**                    **Amount of Claim**

| | | |
|---|---|---|
| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $469.50 |
| s821 | **RISE 17146**<br>**PO BOX 844580**<br>**BOSTON, MA  02284-4580** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | |
|---|---|---|
| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $339.02 |
| s829 | **RISE 17878**<br>**PO BOX 844580**<br>**BOSTON, MA  02284-4580** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | |
|---|---|---|
| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $203.20 |
| s847 | **RISE 22530**<br>**PO BOX 844580**<br>**BOSTON, MA  02284-4580** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | |
|---|---|---|
| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $135.05 |
| s857 | **RISE 23274**<br>**PO BOX 844580**<br>**BOSTON, MA  02284-4580** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** | |
| | **Last 4 digts of account number** | | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    page 28 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2:   All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.109** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

$127.08

**s859**    **RISE 9601**
**PO BOX 844580**
**BOSTON, MA  02284-4580**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.110**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    $62,968.22

**s725**    **ROCKY MOUNTAIN POWER**
**PO BOX 26000**
**PORTLAND, OR  97256-0001**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.111**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    $2,501.48

**s781**    **ROCKY MTN - 25282**
**PO BOX 26000**
**PORTLAND, OR  97256-0001**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.112**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    $2,011.98

**s788**    **ROOSEVELT CITY**
**255 SOUTH STATE (36-8)**
**ROOSEVELT, UT  84066**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F           **Schedule E/F: Creditors Who Have Unsecured Claims**

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.113** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $298.82 |
| **s835** | **ROY CITY 26137**<br>**5051 S 1900 W**<br>**ROY, UT  84067** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.114** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $268.86 |
| **s839** | **ROY CITY 9960**<br>**5051 S 1900 W**<br>**ROY, UT  84067** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.115** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $299.33 |
| **s834** | **SALT LAKE CITY CORPORATION - UTILITY**<br>**PUBLIC UTILITIES**<br>**PO BOX 840173**<br>**LOS ANGELES, CA  90084-0173** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.116** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $294.60 |
| **s837** | **SANDY CITY UTILITY 10339**<br>**10000 CENTENNIAL PKWY**<br>**SANDY, UT  84070-4148** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.117** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $148.13 |
| **s854** | **SANDY CITY UTILITY 9752**<br>**10000 CENTENNIAL PKWY**<br>**SANDY, UT 84070-4148** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.118** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $9,270.85 |
| **s754** | **SARFAR PROPERTIES LLC**<br>**PO BOX 885**<br>**TEMPLETON, CA 93465** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.119** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $9,620.00 |
| **s752** | **SAUNDERS OUTDOOR ADVERTSING INC.**<br>**1764 WEST 2900 SOUTH**<br>**OGDEN, UT 84401** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.120** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $195.00 |
| **s775** | **SAVI SOLUTIONS**<br>**520 N MARKET STREET DRIVE, STE 205**<br>**CENTERVILLE, UT 84014** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

MR Restaurants, L.C., a Utah limited liability company                                23-20737

Debtor Name                                                                  Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| | | |
|---|---|---|
| **3.121** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.121**

**s819**   **SCENIC PROPERTY MANAGEMENT, LLC**
14572 S 790 W
RIVERTON, UT  84065

**As of the petition filing date, the claim is:**                    $530.00

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred           **Basis for the claim:   TRADE PAYABLE**

Last 4 digts of account number

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.122**   **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**            $218.39

**s792**   **SERIGRAPH, INC.**
PO BOX 934994
ATLANTA, GA  31193-4994

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred           **Basis for the claim:   TRADE PAYABLE**

Last 4 digts of account number

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.123**   **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**          $6,214.26

**s734**   **SHOES FOR CREWS**
PO BOX 734176
CHICAGO, IL  60673-4176

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred           **Basis for the claim:   TRADE PAYABLE**

Last 4 digts of account number

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.124**   **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**            $190.00

**s849**   **SHOLLYS LANDSCAPING LLC**
6540 S 1850 E
UINTAH, UT  84405

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred           **Basis for the claim:   TRADE PAYABLE**

Last 4 digts of account number

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F               **Schedule E/F: Creditors Who Have Unsecured Claims**                       page 32 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | | |
|---|---|---|---|
| **3.125** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $103,567.19 |
| s718 | SICOM SYSTEMS, INC<br>PO BOX 930157<br>ATLANTA, GA 31193-0157 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.126** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $17,325.00 |
| s738 | SKINNER FARMS, LLC<br>1269 WEST I STREET<br>LOS BANOS, CA 93635 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.127** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $28,536.00 |
| s730 | SLC LAWN SERVICES & SNOW REMOVAL<br>PO BOX 701662<br>SALT LAKE CITY, UT 84170 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.128** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $11,603.92 |
| s748 | SMITH AND EDWARDS CO<br>3936 N HWY 126<br>OGDEN, UT 84404 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digts of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

## Part 2:    All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.129** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| **s809** | **SNYDERVILLE BASIN**<br>**2800 HOMESTEAD ROAD**<br>**PARK CITY, UT  84098** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

$671.84

| | | |
|---|---|---|
| **3.130** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| **s742** | **SOS PUMPING SERVICE**<br>**2230 NORTH PIPER LANE**<br>**EAGLE MOUNTAIN, UT  84005** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

$14,168.10

| | | |
|---|---|---|
| **3.131** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| **s790** | **SOUTH VALLEY SEWER DISTRICT 17146**<br>**PO BOX 498**<br>**PLEASANT GROVE, UT  84062** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

$1,570.50

| | | |
|---|---|---|
| **3.132** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |
| **s784** | **SOUTH VALLEY SEWER DISTRICT10339**<br>**PO BOX 629**<br>**RIVERTON, UT  84065** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | **Basis for the claim:   TRADE PAYABLE** |
| | **Last 4 digts of account number** | |
| | | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

$2,139.54

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

**23-20737**

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.133** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $135.69 |
| s856 | SOUTH VALLEY WATER 10625<br>7495 SOUTH 1300 WEST<br>WEST JORDAN, UT  84084 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred**<br>**Last 4 digts of account number** | **Basis for the claim:**   TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.134** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $80.01 |
| s863 | SOUTH VALLEY WATER 25484<br>7495 S 1300 W<br>WEST JORDAN, UT  84084 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred**<br>**Last 4 digts of account number** | **Basis for the claim:**   TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.135** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $36.48 |
| s869 | SOUTH VALLEY WATER 9949<br>7495 SOUTH 1300 WEST<br>WEST JORDAN, UT  84084 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred**<br>**Last 4 digts of account number** | **Basis for the claim:**   TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| **3.136** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $8,561.15 |
| s756 | SPECIALIZED PEST CONTROL<br>PO BOX 872830<br>VANCOUVER, WA  98687 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred**<br>**Last 4 digts of account number** | **Basis for the claim:**   TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.137** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $1,192.04 |
| s796 | STATEFIRE DC SPECIALTIES LLC<br>PO BOX 65248<br>SALT LAKE CITY, UT 84165 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |
| **3.138** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $855.00 |
| s762 | STERITECH<br>C/O RENTOKIL NORTH AMERICA<br>PO BOX 14095<br>READING, PA 19612 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |
| **3.139** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $1,559.39 |
| s791 | STRATA NETWORKS<br>PO BOX 400<br>ROOSEVELT, UT 84066 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |
| **3.140** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $288.00 |
| s794 | STRATACACHE INC<br>40 N MAIN STREET, STE 2600<br>DAYTON, OH 45423 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: TRADE PAYABLE |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    page 36 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.141** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s733 | SUNDOWNER INC<br>PO BOX 1055<br>CALWELL, ID 83606 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$22,489.36

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| | | |
|---|---|---|
| **3.142** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s737 | SWIRE COCA COLA, USA<br>LB413121<br>PO BOX 35144<br>SEATTLE, WA 98124-5144 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$17,535.09

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| | | |
|---|---|---|
| **3.143** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s768 | TAYLOR FREEZER CO. OF UTAH, INC.<br>50 WEST BOWERS WAY<br>SALT LAKE CITY, UT 84115 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$3,444.07

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| | | |
|---|---|---|
| **3.144** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |
| s833 | TAYLORSVILLE-BENNON 10484<br>PO BOX 18579<br>TAYLORSVILLE, UT 84118-8579 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

$318.09

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim: TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

**23-20737**

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.145** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

**3.145**  **Nonpriority creditor's name and mailing address**

s813  **TAYLORSVILLE-BENNON 3428**
**PO BOX 18579**
**TAYLORSVILLE, UT  84118-8579**

As of the petition filing date, the claim is:    $575.51

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.146**  **Nonpriority creditor's name and mailing address**

s866  **TAYLORSVILLE-BENNON 3428R**
**PO BOX 18579**
**TAYLORSVILLE, UT  84118-8579**

As of the petition filing date, the claim is:    $64.25

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.147**  **Nonpriority creditor's name and mailing address**

s755  **THE ICEE COMPANY**
**PO BOX 515723**
**LOS ANGELES, CA  90051-5203**

As of the petition filing date, the claim is:    $2,714.26

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**3.148**  **Nonpriority creditor's name and mailing address**

s872  **THOMSON ELECTRIC SALES, INC**
**PO BOX 3790**
**LOGAN, UT  84323-3790**

As of the petition filing date, the claim is:    $4.00

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:   TRADE PAYABLE**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

Official Form 206E/F

**Schedule E/F: Creditors Who Have Unsecured Claims**

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | | |
|---|---|---|---|
| **3.149** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $39,749.33 |
| s726 | **TIM BURGESS**<br>**PO BOX 28**<br>**RIVERSIDE, CA  92502** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.150** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $39,343.75 |
| s727 | **TPP 217 TAYLORSVILLE, LLC**<br>**C/O NEWMARK**<br>**376 E 400 SOUTH STE 120**<br>**SALT LAKE CITY, UT  84111** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.151** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,030.00 |
| s786 | **TURFPRO LAWN CARE, INC**<br>**1510 WEST GORDAN AVE**<br>**LAYTON, UT  84041** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| **3.152** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $208.50 |
| s846 | **UINTAH CITY - 25990**<br>**2191 E 6550 S**<br>**UINTAH, UT  84405** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:   TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 39 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

23-20737

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| | | |
|---|---|---|
| **3.153** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $920.00 |

**s804** UNIFIED FIRE AUTHORITY
ATTN: ACCOUNTS PAYABLE
3380 S 900 W
SALT LAKE CITY, UT  84119

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.154** **Nonpriority creditor's name and mailing address**
As of the petition filing date, the claim is:   $1,216.00

**s795** UTAH LOGOS, INC
1226 W SOUTH JORDANPKWY STE C1
SOUTH JORDAN, UT  84095

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.155** **Nonpriority creditor's name and mailing address**
As of the petition filing date, the claim is:   $49.75

**s868** WASATCH IRRIGATION
PO BOX 545
HEBER CITY, UT  84032

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.156** **Nonpriority creditor's name and mailing address**
As of the petition filing date, the claim is:   $89,793.00

**s720** WASTE HARMONICS, LLC
PO BOX 933459
CLEVELAND, OH  44193

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

MR Restaurants, L.C., a Utah limited liability company

23-20737

Debtor Name

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.157** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.157**

**s855**
WATERPRO 17146
PO BOX 496
PLEASANT GROVE, UT 84062

**As of the petition filing date, the claim is:** $145.17

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

**Basis for the claim:** TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.158**

**s747**
WEBER & UINTAH LLC
PO BOX 700005
SAN JOSE, CA 95170

**As of the petition filing date, the claim is:** $11,823.14

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

**Basis for the claim:** TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.159**

**s769**
WEBER-MORGAN HEALTH DEPARTMENT
477 23RD ST.
OGDEN, UT 84401

**As of the petition filing date, the claim is:** $4,225.00

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

**Basis for the claim:** TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.160**

**s753**
WELLS FARGO BANK, N A
ATTN: SAO/L #46005
PO BOX 41389
AUSTIN, TX 78704

**As of the petition filing date, the claim is:** $9,420.60

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

**Basis for the claim:** TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F **Schedule E/F: Creditors Who Have Unsecured Claims** page 41 of 44

MR Restaurants, L.C., a Utah limited liability company

Debtor Name

Case Number (if known)

## Part 2: All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.**

**Amount of Claim**

| | | |
|---|---|---|
| **3.161** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

**s787**

$2,026.00

**WEST HAVEN - 24378**
**4150 S 3900 W**
**WEST HAVEN, UT  84401**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:    TRADE PAYABLE**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| **3.162** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

**s1392**

UNKNOWN

**WOOD KING LLC**
**PO BOX 526412**
**SALT LAKE CITY, UT  84152**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:    LITIGATION**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**MR Restaurants, L.C., a Utah limited liability company**

Debtor Name

## Part 3:   List Others to Be Notified About Unsecured Claims

List in alphabetical order any others who must be notified for claims already listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 or Part 2 did you enter the related creditor? | Last 4 digts of account number for this entity |
|---|---|---|
| **BRIDGE FUNDING GROUP INC.**<br>**ATTN: JACKIE GARUZ**<br>**BANK UNITED, N.A.**<br>**7765 NW 148TH STREET**<br>**MIAMI LAKES, FL  33016** | s1384 | |
| **DORSEY & WHITNEY LLP**<br>**ATTN: STEVEN WATERMAN**<br>**111 MAIN BUILDING**<br>**111 SOUTH MAIN STREET, SUITE 2100**<br>**SALT LAKE CITY, UT  84111-2176** | s1782 | |
| **DUANE MORRIS LLP**<br>**GEOFFREY A. HEATON**<br>**ONE MARKET PLAZA**<br>**SPEAR STREET TOWER, STE. 2200**<br>**SAN FRANCISCO, CA  94105-1127** | s1384 | |
| **KATTEN MUCHIN ROSENMAN LLP**<br>**ATTN: WILLIAM FREEMAN**<br>**ATTN: MICHAELA CROCKER**<br>**515 S. FLOWER ST., SUITE 4150**<br>**LOS ANGELES, CA  90071-2212** | s1782 | |

MR Restaurants, L.C., a Utah limited liability company                                      **23-20737**

Debtor Name                                                                          Case Number (if known)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5. Add the amounts of priority and nonpriority unsecured claims.**

<table>
<tr><td></td><td></td><td style="text-align:center;"><b>Total of Claim Amounts</b></td></tr>
<tr><td><b>5a. Total Claims from Part 1</b></td><td><b>5a.</b></td><td style="text-align:right;"><b>$1,594,669.15</b></td></tr>
<tr><td><b>5b. Total Claims from Part 2</b></td><td><b>5b.</b>  <b>+</b></td><td style="text-align:right;"><b>$51,543,498.99</b><br><b>PLUS UNKNOWN</b></td></tr>
<tr><td><b>5c. Total of Parts 1 and 2</b><br>    Lines 5a + 5b = 5c.</td><td><b>5c.</b></td><td style="text-align:right;"><b>$53,138,168.14</b><br><b>PLUS UNKNOWN</b></td></tr>
</table>

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**                    page 44 of 44

**Fill in this information to identify the case:**

Debtor name   MR Restaurants, L.C., a Utah limited liability company

United States Bankruptcy Court for the: _____   District of   **Utah**
(State of)

Case Number (if known):   **23-20737**   Chapter _____

☑ Check if this is an amended filing

## Official Form 206G

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 1 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-24378 | AMZ NORTH, LLC 6750 CALLE LUMINOSO CAMARILLO, CA  93012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 2 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-17146 | BANGERTER CROSSING 13961 S MINUTEMAN DR SUITE 350 DRAPER, UT  84020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 3 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-06138 | BOYER MEDICAL SURGICAL ASSOCIATES, LLC C/O THE BOYER COMPANY 101 S 200 E, STE 200 SALT LAKE CITY, UT  84111-3104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 4 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 07837 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL  0 |
| | State the term remaining | 12/31/2032 | |
| | List the contract number of any government contract | | |
| 2. 5 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10484 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL  0 |
| | State the term remaining | 5/31/2028 | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2. 6** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10457 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2. 7** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10339 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 4/2/2038 | |
| | List the contract number of any government contract | | |
| **2. 8** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 09960 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 9/23/2038 | |
| | List the contract number of any government contract | | |
| **2. 9** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 09949 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 12/31/2034 | |
| | List the contract number of any government contract | | |
| **2. 10** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 03428 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 8/31/2025 | |
| | List the contract number of any government contract | | |
| **2. 11** | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10511 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 12/31/2033 | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2. 12 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 07980 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 4/1/2033 | |
| | List the contract number of any government contract | | |
| 2. 13 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 09752 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 11/17/2036 | |
| | List the contract number of any government contract | | |
| 2. 14 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 07233 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 9/30/2031 | |
| | List the contract number of any government contract | | |
| 2. 15 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 06138 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 8/31/2027 | |
| | List the contract number of any government contract | | |
| 2. 16 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 06069 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 7/7/2036 | |
| | List the contract number of any government contract | | |
| 2. 17 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 26137 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | State the term remaining | 3/13/2039 | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

### ▮ Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 18 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 09661 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 19 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 17878 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | 2/1/2031 | |
| | **List the contract number of any government contract** | | |
| 2. 20 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 09601 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | 12/31/2032 | |
| | **List the contract number of any government contract** | | |
| 2. 21 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 25990 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | 12/30/2038 | |
| | **List the contract number of any government contract** | | |
| 2. 22 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 10519 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | 5/31/2032 | |
| | **List the contract number of any government contract** | | |
| 2. 23 | **State what the contract or lease is for and the nature of the debtor's interest** | FRANCHISE AGREEMENT: STORE 24943 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
| | **State the term remaining** | 6/10/2038 | |
| | **List the contract number of any government contract** | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

<table>
<tr><td colspan="3">█  <strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
<tr><td colspan="2"><strong>List all contracts and unexpired leases</strong></td><td><strong>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</strong></td></tr>
<tr>
<td>2. 24</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 24378<br><br><strong>State the term remaining</strong>   12/8/2037<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 25</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 23274<br><br><strong>State the term remaining</strong>   3/8/2037<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 26</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 22530<br><br><strong>State the term remaining</strong>   5/31/2036<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 27</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 25484<br><br><strong>State the term remaining</strong>   12/27/2038<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 28</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 20352<br><br><strong>State the term remaining</strong>   8/13/2034<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 29</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br>FRANCHISE AGREEMENT: STORE 25282<br><br><strong>State the term remaining</strong>   2/11/2039<br><strong>List the contract number of any government contract</strong></td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
</table>

Debtor MR Restaurants, L.C., a Utah limited liability company  Case Number (if known): 23-20737

Nam

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2. 30 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 17830 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 12/16/2030 | |
| | List the contract number of any government contract | | |

| 2. 31 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 17146 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 7/2/2029 | |
| | List the contract number of any government contract | | |

| 2. 32 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 14035 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 1/18/2032 | |
| | List the contract number of any government contract | | |

| 2. 33 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 12902 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 12/31/2033 | |
| | List the contract number of any government contract | | |

| 2. 34 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10706 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 12/14/2036 | |
| | List the contract number of any government contract | | |

| 2. 35 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT: STORE 10625 | BURGER KING CORPORATION 5505 BLUE LAGOON DRIVE MIAMI, FL 0 |
|---|---|---|---|
| | State the term remaining | 2/28/2032 | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

<table>
<tr><td colspan="3">█ <strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
<tr><td colspan="2"><strong>List all contracts and unexpired leases</strong></td><td><strong>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</strong></td></tr>
<tr>
<td>2. 36</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>FRANCHISE AGREEMENT: STORE 10570<br><br>MONTH TO MONTH</td>
<td>BURGER KING CORPORATION<br>5505 BLUE LAGOON DRIVE<br>MIAMI, FL  0</td>
</tr>
<tr>
<td>2. 37</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>REAL PROPERTY LEASE – LEASE/STORE: LEASE16-14035</td>
<td>BURGER KING CORPORATION<br>PO BOX 932991<br>ATLANTA, GA  31193-2991</td>
</tr>
<tr>
<td>2. 38</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>REAL PROPERTY LEASE – LEASE/STORE: LEASE16-07233</td>
<td>CHERNG FAMILY TRUST<br>1120 N TOWN CENTER DR STE 150<br>LAS VEGAS, NV  89144</td>
</tr>
<tr>
<td>2. 39</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>REAL PROPERTY LEASE – LEASE/STORE: LEASE16-17830</td>
<td>EVERGREEN - CROSSROADS & REDWOOD LLC<br>2390 E CAMELBACK RD , SUITE 410<br>PHOENIX, AZ  85016</td>
</tr>
<tr>
<td>2. 40</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>REAL PROPERTY LEASE – LEASE/STORE: LEASE16-09752</td>
<td>HIGHPOINT SHOPPING CENTER LTD.<br>C/O WOODBURY CORPORATION<br>2733 E PARLEYS WAY, STE 300<br>SALT LAKE CITY, UT  84109</td>
</tr>
<tr>
<td>2. 41</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10339</td>
<td>IDG-SANDY, LLC<br>PO BOX 171139<br>SALT LAKE CITY, UT  84117</td>
</tr>
</table>

Debtor MR Restaurants, L.C., a Utah limited liability company     Case Number (if known): 23-20737
Nam

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 42 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10519 | JERALYNN T WINDER 490 E 16TH AVE SALT LAKE CITY, UT 84103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 43 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-24943 | JOSEPH S CALCAGNO JR PO BOX 62 SOQUEL, CA 95073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 44 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-09601 | LOUIE IRREVOCABLE TRUST C/O BETTY YONG 667 GRANT AVENUE SAN FRANCISCO, CA 94108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 45 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10706 | MEL`S ON 12TH, LLC 2372 W 1200 N PROVO, UT 84601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 46 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-09960 | NORTHWEST FOODS LC 4670 S 4650 W WEST HAVEN, UT 84401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 47 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-09661 | R JASON MILLER PROPERTIES LLC 2455 W MAIN ST TREMONTON, UT 84337 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 48 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-25484 | RIVERWALK INVESTMENTS, LLC<br>166 E14000 S STE 210<br>DRAPER, UT  84020 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 49 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-12902 | ROD SQUAD INVESTMENTS LLC<br>2372 W 1200 N<br>PROVO, UT  84601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 50 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-23274 | SARFAR PROPERTIES LLC<br>PO BOX 885<br>TEMPLETON, CA  93465 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 51 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-26137 | SEA BREEZE PROPERTIES LLC<br>6137 S VERNESS CV<br>HOLLADAY, UT  84121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 52 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-09949 | SKINNER FARMS, LLC<br>1269 WEST I STREET<br>LOS BANOS, CA  93635 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 53 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-22530 | SMITH AND EDWARDS CO<br>3936 N HWY 126<br>OGDEN, UT  84404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 54 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-25282 | SUNDOWNER INC PO BOX 1055 CALWELL, ID  83606 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 55 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10457 | TERRATRON 10457 PO BOX 3208 PARK CITY, UT  84060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 56 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10484 | TERRATRON 10484 PO BOX 3208 PARK CITY, UT  84060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 57 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10511 | TERRATRON 10511 PO BOX 3208 PARK CITY, UT  84060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 58 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10570 | TERRATRON 10570 PO BOX 3208 PARK CITY, UT  84060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 59 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-10625 | TERRATRON 10625 PO BOX 3208 PARK CITY, UT  84060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Nam | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2. 60 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-17878 | TIM BURGESS PO BOX 28 RIVERSIDE, CA  92502 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2. 61 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-03428 | TPP 217 TAYLORSVILLE, LLC C/O NEWMARK 376 E 400 SOUTH STE 120 SALT LAKE CITY, UT  84111 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2. 62 | State what the contract or lease is for and the nature of the debtor's interest | MASTER EQUIPMENT LEASE AGREEMENT | VARILEASE FINANCE INC 2800 EAST COTTONWOOD PARKWAY 2ND FLOOR SALT LAKE CITY, UT  84121 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2. 63 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-25990 | WEBER & UINTAH LLC PO BOX 700005 SAN JOSE, CA  95170 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2. 64 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-06069 | WELLS FARGO BANK, N A ATTN: SAO/L #46005 PO BOX 41389 AUSTIN, TX  78704 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2. 65 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-07837 | WHEATLAND RIDGE LLC 9103 ALTA DR #602 LAS VEGAS, NV  89145 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
| | Nam | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 66 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE – LEASE/STORE: LEASE16-20352 | WOOD KING LLC PO BOX 526412 SALT LAKE CITY, UT  84152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | MR Restaurants, L.C., a Utah limited liability company |
| United States Bankruptcy Court for the: | District of **Utah** |
| | **(State of)** |
| Case Number (if known):   23-20737 | Chapter |

☐ **Check if this is an amended filing**

## Official Form 206H

## SCHEDULE H - CODEBTORS

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No   Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| | Column 1: Codebtor Name and Mailing Address | Column 2: Creditor Name | Check all schedules that apply: |
|---|---|---|---|
| 2.1 | AZM RESTAURANTS, LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT  84403 | BANCLEASE ACCEPTANCE CORP | ☑ D (s1375)<br>☐ E/F<br>☑ G |
| 2.2 | NKS RESTAURANTS LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT  84403 | BANCLEASE ACCEPTANCE CORP | ☑ D (s1376)<br>☐ E/F<br>☑ G |
| 2.3 | AZM RESTAURANTS, LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT  84403 | BRIDGE FUNDING GROUP | ☐ D<br>☑ E/F<br>☑ G |
| 2.4 | C UTAH, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT  84403 | BRIDGE FUNDING GROUP | ☐ D<br>☑ E/F<br>☑ G |
| 2.5 | HR RESTAURANTS LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT  84403 | BRIDGE FUNDING GROUP | ☐ D<br>☑ E/F<br>☑ G |
| 2.6 | LOVELOUD RESTAURANTS, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT  84403 | BRIDGE FUNDING GROUP | ☐ D<br>☑ E/F<br>☑ G |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | Name | | |

## Additional Page to List More Codebtors

| | Column 1: Codebtor Name and Mailing Address | Column 2: Creditor Name | Check all schedules that apply: |
|---|---|---|---|
| 2.7 | MERIDIAN RESTAURANTS UNLIMITED, LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | BRIDGE FUNDING GROUP | ☐ D ☑ E/F ☑ G |
| 2.8 | NDM RESTAURANTS, L C 5929 FASHION POINTDRIVE, STE 501 SO OGDEN, UT 84403 | BRIDGE FUNDING GROUP | ☐ D ☑ E/F ☑ G |
| 2.9 | NKS RESTAURANTS LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | BRIDGE FUNDING GROUP | ☐ D ☑ E/F ☑ G |
| 2.10 | AZM RESTAURANTS, LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.11 | C UTAH, L.C. 5929 SOUTH FASHION POINTE DRIVE SUITE 501 SOUTH OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.12 | HR RESTAURANTS LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.13 | LOVELOUD RESTAURANTS, L.C. 5929 SOUTH FASHION POINTE DRIVE SUITE 501 SOUTH OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.14 | MERIDIAN RESTAURANTS UNLIMITED, LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.15 | NDM RESTAURANTS, L C 5929 FASHION POINTDRIVE, STE 501 SO OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |
| 2.16 | NKS RESTAURANTS LC 5929 FASHION POINT DRIVE, STE 501 SO OGDEN, UT 84403 | CITY NATIONAL BANK | ☐ D ☑ E/F ☑ G |

| Debtor | MR Restaurants, L.C., a Utah limited liability company | Case Number (if known): | 23-20737 |
|---|---|---|---|
| | **Name** | | |

| ■ | **Additional Page to List More Codebtors** |
|---|---|

| | **Column 1: Codebtor Name and Mailing Address** | **Column 2: Creditor Name** | Check all schedules that apply: |
|---|---|---|---|
| 2.17 | AZM RESTAURANTS, LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.18 | BBM RESTAURANTS, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.19 | HR RESTAURANTS LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.20 | LOVELOUD RESTAURANTS, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.21 | MERIDIAN RESTAURANTS UNLIMITED, LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.22 | NDM RESTAURANTS, L C<br>5929 FASHION POINTDRIVE, STE 501<br>SO OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.23 | NKS RESTAURANTS LC<br>5929 FASHION POINT DRIVE, STE 501<br>SO OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.24 | PARADIGM RESTAURANTS, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.25 | RNH PROPERTIES, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |
| 2.26 | STANGER RESTAURANT SERVICE, L.C.<br>5929 SOUTH FASHION POINTE DRIVE<br>SUITE 501<br>SOUTH OGDEN, UT 84403 | VARILEASE FINANCE INC | ☑ D (s1812)<br>☐ E/F<br>☑ G |

**Fill in this information to identify the case and this filing:**

Debtor Name ___MR Restaurants, L.C._____

United States Bankruptcy Court for the: _____ District of __Utah_____
(State)

Case number (*If known*): ___23-20737_____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___04  06  2023___
                MM / DD / YYYY

✘ ___/s/ Steven Smith_____
   Signature of individual signing on behalf of debtor

   _Steven Smith_____
   Printed name

   _Director of Treasury_____
   Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Fill in this information to identify the case:**

Debtor name  MR Restaurants, L.C.

United States Bankruptcy Court for the: _____ District of  Utah
(State)

Case number (If known):  23-20737-KRA

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

## Part 1:  Income

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 1/1/2023<br>MM / DD / YYYY | to Filing date | ☑ Operating a business<br>☐ Other _____ | $ 5,059,165.00 |
   | **For prior year:** | From 1/1/2022<br>MM / DD / YYYY | to 12/31/2022<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 34,578,631.00 |
   | **For the year before that:** | From 1/1/2021<br>MM / DD / YYYY | to 12/31/2021<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 35,083,627.00 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
   from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to Filing date | _____ | $ _____ |
   | **For prior year:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |
   | **For the year before that:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |

Debtor  MR Restaurants, L.C._____    Case number (*if known*) 23-20737-KRA _____
        Name

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☑ None

   | | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|---|
   | 3.1. | _____ Creditor's name _____ Street _____ City    State    ZIP Code | _____ _____ _____ | $_____ | ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☐ Services  ☐ Other _____ |
   | 3.2. | _____ Creditor's name _____ Street _____ City    State    ZIP Code | _____ _____ _____ | $_____ | ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☐ Services  ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☑ None

   | | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
   |---|---|---|---|---|
   | 4.1. | _____ Insider's name _____ Street _____ City    State    ZIP Code | _____ _____ _____ | $_____ | _____ _____ _____ |
   | | **Relationship to debtor** _____ | | | |
   | 4.2. | _____ Insider's name _____ Street _____ City    State    ZIP Code | _____ _____ _____ | $_____ | _____ _____ _____ |
   | | **Relationship to debtor** _____ | | | |

---

Debtor    MR Restaurants, L.C. _____    Case number (*if known*) 23-20737-KRA _____
      Name

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ Creditor's name _____ Street _____ _____ City   State   ZIP Code | _____ _____ _____ | _____ | $_____ |
| 5.2. _____ Creditor's name _____ Street _____ _____ City   State   ZIP Code | _____ _____ _____ | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ Creditor's name _____ Street _____ _____ City   State   ZIP Code | _____ _____ Last 4 digits of account number: XXXX– __ __ __ __ | _____ | $_____ |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See attached rider _____ **Case number** _____ | _____ | _____ Name _____ Street _____ City   State   ZIP Code | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. **Case title** _____ **Case number** _____ | _____ | **Court or agency's name and address** _____ Name _____ Street _____ City   State   ZIP Code | ☐ Pending ☐ On appeal ☐ Concluded |

---

Debtor    MR Restaurants, L.C._____     Case number *(if known)* 23-20737-KRA_____
          Name

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ Custodian's name | _____ | $_____ |
| _____ Street | **Case title** | **Court name and address** |
| _____ | _____ | _____ Name |
| _____ City          State          ZIP Code | **Case number** | _____ Street |
| | _____ | _____ |
| | **Date of order or assignment** | _____ City          State          ZIP Code |
| | _____ | |

## Part 4:     Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ Recipient's name | _____ | _____ | $_____ |
| _____ Street | _____ | | |
| _____ | | | |
| _____ City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** _____ | | | |
| 9.2. _____ Recipient's name | _____ | _____ | $_____ |
| _____ Street | _____ | | |
| _____ | | | |
| _____ City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** _____ | | | |

## Part 5:     Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ _____ | _____ | _____ | $_____ |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **4**

Debtor    MR Restaurants, L.C.       Case number *(if known)* 23-20737-KRA
Name

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before
the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring,
seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | RAY QUINNEY & NEBEKER | | 2/17/2023 | $ 1.738.00 |

**Address**

PO BOX 45385
Street

SALT LAKE CITY    UT    84145
City    State    ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |

**Address**

Street

City    State    ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to
a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |

**Trustee**

Debtor    MR Restaurants, L.C.
_____     Case number (*if known*) 23-20737-KRA
          Name                                                                    _____

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

13.1. _____   _____   _____   $_____

   _____

   **Address**

   _____
   Street

   _____
   City          State      ZIP Code

   **Relationship to debtor**

   _____

| Who received transfer? | | | |
|---|---|---|---|

   _____   _____   $_____

13.2. _____   _____

   **Address**

   _____
   Street

   _____
   City          State      ZIP Code

   **Relationship to debtor**

   _____

## Part 7:    Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. #7980 - AMERICAN FORK<br>Street<br>215 East State St.<br>_____ UT _____ 84003<br>City          State      ZIP Code | From _____ To _____ |
| 14.2. #10570 - LOGAN 2<br>Street<br>202 N Main Street<br>Logan      UT      84321-3915<br>City          State      ZIP Code | From _____ To Aug 2022 |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **6**

Debtor    MR Restaurants, L.C._____        Case number (*if known*) 23-20737-KRA _____
          Name

---

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ <br> Facility name <br><br> _____ <br> Street <br><br> _____ <br> City        State       ZIP Code | _____ <br> _____ <br><br> **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br><br> _____ <br> _____ | _____ <br><br> **How are records kept?** <br><br> *Check all that apply:* <br> ☑ Electronically <br> ☑ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____ <br> Facility name <br><br> _____ <br> Street <br><br> _____ <br> City        State       ZIP Code | _____ <br> _____ <br><br> **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br><br> _____ <br> _____ | _____ <br><br> **How are records kept?** <br><br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

---

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

   Yes. Does the debtor serve as plan administrator?

      ☐ No. Go to Part 10.

      ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

      Has the plan been terminated?

      ☐ No

      ☐ Yes

---

Debtor     MR Restaurants, L.C.
           _____
           Name

Case number (*if known*) 23-20737-KRA
_____

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ Name _____ Street _____ City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. _____ Name _____ Street _____ City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name _____ Street _____ City   State   ZIP Code | _____ _____ _____ **Address** _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name _____ Street _____ City   State   ZIP Code | _____ _____ _____ **Address** _____ _____ | _____ _____ | ☐ No ☐ Yes |

Debtor    MR Restaurants, L.C._____      Case number (*if known*) 23-20737-KRA_____
          Name

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | _____ | _____ | |
| _____ | | | |
| City        State        ZIP Code | | | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name _____ | _____ | ☐ On appeal |
| | Street _____ | _____ | ☐ Concluded |
| _____ | _____ | | |
| | City        State        ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| _____ | _____ | _____ | |
| Name | Name | _____ | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| _____ | _____ | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

Debtor     MR Restaurants, L.C.
_____
Name

Case number (*if known*) 23-20737-KRA
_____

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

## Part 13:   Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Street | | **Dates business existed** |
| | City          State          ZIP Code | | From _____   To _____ |
| 25.2. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Street | | **Dates business existed** |
| | City          State          ZIP Code | | From _____   To _____ |
| 25.3. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Street | | **Dates business existed** |
| | City          State          ZIP Code | | From _____   To _____ |

Official Form 207     **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**     page **10**

Debtor    MR Restaurants, L.C.
          Name

Case number (*if known*) 23-20737-KRA

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Meridian Restaurant's accounting/finance staff <br> Name <br> 5929 South Fashion Pointe Drive, Suite 501 <br> Street <br><br> South Odgen                          UT              84403 <br> City                                      State           ZIP Code | From _Entire_   To _Period_ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____ <br> Name <br> _____ <br> Street <br><br> _____ <br> City                                      State           ZIP Code | From _____   To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____ <br> Name <br> _____ <br> Street <br><br> _____ <br> City                                      State           ZIP Code | From _____   To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____ <br> Name <br> _____ <br> Street <br><br> _____ <br> City                                      State           ZIP Code | From _____   To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Meridian Restaurant Unlimited, L.C. <br> Name <br> 5929 South Fashion Pointe Drive, Suite 501 <br> Street <br><br> South Odgen                          UT              84403 <br> City                                      State           ZIP Code | _____ <br><br> _____ <br><br> _____ |

---

Official Form 207           **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**           page **11**

Debtor      MR Restaurants, L.C.                                          Case number (*if known*) 23-20737-KRA
            Name

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name | _____ |
| | Street | _____ |
| | | _____ |
| | City                State        ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| | Name and address |
|---|---|
| 26d.1. | Name |
| | Street |
| | |
| | City                State        ZIP Code |

| | Name and address |
|---|---|
| 26d.2. | Name |
| | Street |
| | |
| | City                State        ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See attached rider | 1/2023 | $ 320,163.04 |

| | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1. | Joanna Grames |
| | Name |
| | 5929 Fashion Point Drive, Suite 501 |
| | Street |
| | |
| | South Ogden              UT      84430 |
| | City                State        ZIP Code |

Debtor    MR Restaurants, L.C.      Case number (*if known*) 23-20737-KRA

Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See attached rider | 2/2023 | $ 310,773.56 |

**Name and address of the person who has possession of inventory records**

27.2.

Joanna Grames

Name

5929 Fashion Point Drive, Suite 501

Street

South Ogden      UT    84430

City     State    ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Polar Star Capital Partners, LL | 5929 South Fashion Pointe Drive, Suite 501, Sou | Board of Directors / Managing | |
| PSCP Meridian, LLC | 299 S Main St., 13th Floor, Salt Lake City, UT 84 | Managing Member | 60% |
| AGC Flame, LLC (C&M Holdin | 33 Davies St., London W1K 4LR United Kingdom | Board of Directors | 20% |
| Bennie Arbour | 2624 Crooked Stick Lane, Mount Pleasant, SC 29 | President & COO | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Donald George | 9139 Star Streak Circle, Littleton, CO 80125 | President & COO | From 11/15 To 7/22/2 |
| Jed Jones | 163 East 200 South, Newton, UT 84327 | CFO | From 3/14/2 To 5/27/2 |
| Garrett Cazier | 1236 S Rigby Rd., Kaysville, UT 84037 | CFO | From 10/22 To 3/20/2 |
| | | | From To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | |
| Name | | | |
| Street | | | |
| City State ZIP Code | | | |
| **Relationship to debtor** | | | |

Debtor  MR Restaurants, L.C. _____  Case number *(if known)* 23-20737-KRA _____
Name

**Name and address of recipient**

30.2  _____
Name

_____
Street

_____
_____
City                    State        ZIP Code

**Relationship to debtor**

_____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Meridian Restaurants Unlimited, L.C. | EIN: 2  2 – 3  8  6  3  2  5  7 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04    06    2023
MM  / DD  / YYYY

✘  /s/ Steven Smith _____        Printed name  Steven Smith _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  Director of Treasury _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**MR Unlimited, LC**                                                                                    **Case Number: 23-20737-KRA**

| Part 3: | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** |
|---------|------------------------------------------------------------------------------|
|         | Legal Actions of Assignments                                                  |

7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits within 1 year before filing this case

| | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|---|
| 7.1 | Burger King Company, LLC v. NDM Restaurants, L.C., et al. | 2023-002323-CA-01 | Breach of Franchise and Lease Agreements | Eleventh Judicial Circuit in and for the Miami-Dade County, Florida | _X_Pending<br>___On appeal<br>___Concluded |
| 7.2 | City National Bank/Bridge Funding Group | 2:23-cv-0009 | Complaint for breach of debt agreement | U.S. District Court - Central District of California | _X_Pending<br>___On appeal<br>___Concluded |
| 7.3 | Wood King, LLC | 230700162 | Failure to make rent payment, Three-Day Notice to Pay or Quit | Second Judicial District Court, Davis County Farmington Department, State of Utah | _X_Pending<br>___On appeal<br>___Concluded |

**MR Restaurants, L.C.**  **Case Number: 23-20737-KRA**

| Part 13: | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy |
| --- | --- |
| | Details About the Debtor's Business or Connections to Any Business |

27. Inventories

| | Store #/Location | Inventory 1 | | | Inventory 2 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Date | Taken by | Value (at cost) | Date | Taken By | Value (at cost) |
| 27.1 | (05) #03428 Taylorsv | January-23 | PAYNE, STEPHANIE | $13,200.23 | February-23 | PAYNE, STEPHANIE | $12,628.57 |
| 27.2 | (04) #06069 No. Temp | January-23 | HAYNES, DENISE | $8,237.77 | February-23 | HAYNES, DENISE | $7,935.27 |
| 27.3 | (03) #06138 Farmingt | January-23 | DERAGON, GWENDOLYN | $8,501.63 | February-23 | DERAGON, GWENDOLYN | $7,582.13 |
| 27.4 | (15) #07233 Provo | January-23 | Drake, Nicole | $15,436.04 | February-23 | Drake, Nicole | $14,453.19 |
| 27.5 | (10) #07837 Layton | January-23 | PRESAS, MARTHA | $9,409.96 | February-23 | PRESAS, MARTHA | $9,725.51 |
| 27.6 | (06) #09601 Brigham | January-23 | SARTIN, CHANTELLE | $8,194.87 | February-23 | SARTIN, CHANTELLE | $7,668.99 |
| 27.7 | (03) #09661 Tremonto | January-23 | GREEN, CECILIA | $7,632.46 | February-23 | GREEN, CECILIA | $8,353.13 |
| 27.8 | (06) #09752 Ft. Unio | January-23 | | $8,499.28 | February-23 | | $8,971.03 |
| 27.9 | (08) #09949 West Jor | January-23 | | $11,988.53 | February-23 | | $11,993.08 |
| 27.10 | (19) #09960 West Roy | January-23 | CLARK-MANN, WENDY | $9,514.41 | February-23 | CLARK-MANN, WENDY | $9,330.71 |
| 27.11 | (07) #10339 South To | January-23 | Macias, Dimas | $9,799.87 | February-23 | Macias, Dimas | $8,491.81 |
| 27.12 | (13) #10457 Park Cit | January-23 | HERNANDEZ-MONTIEL, CESAR | $16,833.87 | February-23 | HERNANDEZ-MONTIEL, CESAR | $18,591.11 |
| 27.13 | (14) #10484 47th | January-23 | CUEVAS HERNANDEZ, JAVIER | $13,326.24 | February-23 | CUEVAS HERNANDEZ, JAVIER | $14,968.89 |
| 27.14 | (09) #10511 Antelope | January-23 | DICKENS, MELODY | $8,321.55 | February-23 | DICKENS, MELODY | $9,498.61 |
| 27.15 | (08) #10519 Harrison | January-23 | MENCHU, ESGAR | $10,145.05 | February-23 | MENCHU, ESGAR | $11,626.21 |
| 27.16 | (11) #10625 72nd | January-23 | ORTEGA, MICHAEL | $7,010.00 | February-23 | ORTEGA, MICHAEL | $9,502.13 |
| 27.17 | (07) #10706 12th | January-23 | FOSTER, MANDY | $10,597.62 | February-23 | FOSTER, MANDY | $10,388.44 |
| 27.18 | (20) #12902 Wall | January-23 | CAMARENA, ROBERT | $9,446.54 | February-23 | CAMARENA, ROBERT | $9,540.09 |
| 27.19 | (04) #14035 Logan 1 | January-23 | YOUNG, RACHEL | $8,189.29 | February-23 | YOUNG, RACHEL | $9,098.77 |
| 27.20 | (09) #17146 Draper | January-23 | AVILA-MENDEZ, JUAN | $12,675.38 | February-23 | AVILA-MENDEZ, JUAN | $11,946.13 |
| 27.21 | (11) #17830 Saratoga | January-23 | SHELTON, Beth | $12,071.79 | February-23 | SHELTON, Beth | $11,821.08 |
| 27.22 | (10) #17878 Lehi | January-23 | GUTIERREZ, JENNIFER | $20,566.85 | February-23 | GUTIERREZ, JENNIFER | $11,278.45 |
| 27.23 | (02) #20352 Clearfie | January-23 | LINCECUM, BRYSEN | $8,499.37 | February-23 | LINCECUM, BRYSEN | $7,667.54 |
| 27.24 | (01) #22530 Farr Wes | January-23 | MARTIN, ORION | $8,649.50 | February-23 | MARTIN, ORION | $8,799.67 |
| 27.25 | (14) #23274 Heber | January-23 | BARFUSS, JASON | $9,689.88 | February-23 | BARFUSS, JASON | $8,648.31 |
| 27.26 | (01) #24378 West Hav | January-23 | MARTURELLO, TAMMY | $10,751.91 | February-23 | MARTURELLO, TAMMY | $8,385.58 |
| 27.27 | (16) #24943 Roosevel | January-23 | RODRIGUEZ, CHARLOTTE | $8,619.41 | February-23 | RODRIGUEZ, CHARLOTTE | $9,055.02 |
| 27.28 | (21) #25282 Magna | January-23 | HOLMES, ELIZABETH | $8,103.24 | February-23 | HOLMES, ELIZABETH | $9,081.94 |
| 27.29 | (15) #25484 Riverwal | January-23 | CUEVAS, OSCAR | $8,347.90 | February-23 | CUEVAS, OSCAR | $8,953.62 |
| 27.30 | (17) #25990 Uintah | January-23 | VEHIKITE, PULETAU | $11,165.21 | February-23 | VEHIKITE, PULETAU | $8,898.63 |
| 27.31 | (22) #26137 Roy | January-23 | MARTINEZ, CIARA | $6,737.39 | February-23 | MARTINEZ, CIARA | $5,889.92 |